## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA


## PRACIPE TO WITHDRAW AND SUBSTITUTE


      Effective September 23, 2022, I will be leaving KML Law Group, P.C.  Kindly withdraw my appearance on the matters in Exhibit "A" and substitute in another attorney from our firm.

KML LAW GROUP, P.C.
Respectfully submitted,

KML Law Group, P.C.

By: _____
Rebecca A. Solarz, Esquire
Suite 5000 – BNY Independence Center
701 Market Street
Philadelphia, PA  19106-1532


      Kindly enter my appearance on the matters listed in Exhibit "A" in place of Rebecca Solarz.

KML LAW GROUP, P.C.
Respectfully submitted,

KML Law Group, P.C.

By: _____
Brian C. Nicholas, Esquire
Suite 5000 – BNY Independence Center
701 Market Street
Philadelphia, PA  19106-1532

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

## PRACIPE TO WITHDRAW AND SUBSTITUTE

Effective September 23, 2022, I will be leaving KML Law Group, P.C.  Kindly withdraw my appearance on the matters in Exhibit "A" and substitute in another attorney from our firm.

KML LAW GROUP, P.C.
Respectfully submitted,

KML Law Group, P.C.

By: _____
Rebecca A. Solarz, Esquire
Suite 5000 – BNY Independence Center
701 Market Street
Philadelphia, PA  19106-1532

Kindly enter my appearance on the matters listed in Exhibit "A" in place of Rebecca Solarz.

KML LAW GROUP, P.C.
Respectfully submitted,

KML Law Group, P.C.

By: _____     9/21/2022
Brian C. Nicholas, Esquire
Suite 5000 – BNY Independence Center
701 Market Street
Philadelphia, PA  19106-1532

| SOLARZ, REBECCA ANN (aty) | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|---|---|---|---|---|---|---|
| | 13-20781-amc | James C. Escher | 13 | 12/16/2013 | N / A | N / A |
| | 16-10709-elf | Carolyn D. Whitfield | 13 | 2/2/2016 | N / A | N / A |
| | 16-11678-elf | Christeta M Robinson | 13 | 3/11/2016 | N / A | N / A |
| | 16-11833-pmm | Marcia Samuel | 13 | 3/17/2016 | N / A | N / A |
| | 16-12176-elf | Troy S. Kane | 13 | 3/30/2016 | N / A | N / A |
| | 16-12915-pmm | Martin J. Frankenfield, III | 13 | 4/26/2016 | N / A | N / A |
| | 16-13307-amc | David Adenaike | 13 | 5/9/2016 | N / A | N / A |
| | 16-14484-mdc | Anita Butler | 13 | 6/23/2016 | N / A | N / A |
| | 16-17148-elf | Reginald Rico Geter | 13 | 10/7/2016 | N / A | N / A |
| | 16-17346-elf | Tifany S Mitchell | 13 | 10/19/2016 | N / A | N / A |
| | 16-17460-mdc | Hamidullah Nasrat | 13 | 10/24/2016 | N / A | N / A |
| | 16-17701-pmm | Jose Luis Torres Melendez | 13 | 11/1/2016 | N / A | N / A |
| | 16-18381-mdc | Jo Ann T. Smith | 13 | 12/5/2016 | N / A | N / A |
| | 16-18422-elf | Tonya M. Garcia | 13 | 12/6/2016 | N / A | N / A |
| | 16-18870-amc | Michael A. Carr | 7 | 12/29/2016 | N / A | N / A |
| | 16-18913-mdc | Luz G. Ramos | 13 | 12/30/2016 | N / A | N / A |
| | 17-10207-amc | Arthur L. Oliver | 13 | 1/11/2017 | N / A | N / A |
| | 17-10325-elf | LaKeisha N. Gadson | 13 | 1/17/2017 | N / A | N / A |
| | 17-10327-mdc | Janice K. Goode | 13 | 1/17/2017 | N / A | N / A |
| | 17-10385-pmm | Jennifer L Chahine | 13 | 1/19/2017 | N / A | N / A |
| | 17-10583-amc | Gerald L. Popp, Jr. | 13 | 1/26/2017 | N / A | N / A |
| | 17-10749-amc | John D. McDaniel | 13 | 2/1/2017 | N / A | N / A |
| | 17-10856-mdc | Philip N Peterman and Karel L Peterman | 13 | 2/6/2017 | N / A | N / A |
| | 17-11001-amc | Ricky Hardimon and Kelly Tatum-Hardimon | 13 | 2/11/2017 | N / A | N / A |
| | 17-11029-mdc | Tonneh Tokpah | 13 | 2/14/2017 | N / A | N / A |
| | 17-11420-mdc | Majeedah Abdullah Scott and Mateen Abdul Scott | 13 | 2/28/2017 | N / A | N / A |
| | 17-11608-amc | Julie A Strain and Bryan P Strain | 13 | 3/7/2017 | N / A | N / A |
| | 17-11618-mdc | Nicole V. Godbolt-Greene | 13 | 3/8/2017 | N / A | N / A |
| | 17-11811-mdc | Joseph Zwicharowski | 13 | 3/15/2017 | N / A | N / A |
| | 17-12346-mdc | Suzanne M. Scoda | 13 | 4/3/2017 | N / A | N / A |
| | 17-12382-elf | Gara L. Speight | 13 | 4/4/2017 | N / A | N / A |
| | 17-12423-elf | Thelma Jean Francis | 13 | 4/5/2017 | N / A | N / A |
| | 17-12494-amc | Sandra A. McCall | 13 | 4/7/2017 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-12582-mdc | Bryant L Heard and Cindy Wilson-Heard | 13 | 4/12/2017 | N / A | N / A |
| 17-12592-pmm | Rachael L. Moyer | 13 | 4/12/2017 | N / A | N / A |
| 17-12593-pmm | Roland J. DeLuca, Jr. and Carol DeLuca | 13 | 4/12/2017 | N / A | N / A |
| 17-12656-elf | Jason R. Pierce and Rosalyne Pierce | 13 | 4/14/2017 | N / A | N / A |
| 17-12762-mdc | Eric Staley | 13 | 4/20/2017 | N / A | N / A |
| 17-12856-pmm | Peggy S. Dennis | 13 | 4/25/2017 | N / A | N / A |
| 17-12872-elf | Deborah Scalen | 13 | 4/25/2017 | N / A | N / A |
| 17-12918-elf | Michael C. Jones and Rashida M. Smith | 13 | 4/26/2017 | N / A | N / A |
| 17-13033-mdc | Dana Lockett | 13 | 4/28/2017 | N / A | N / A |
| 17-13037-mdc | Melissa B. Prushan and Michael Prushan | 13 | 4/28/2017 | N / A | N / A |
| 17-13181-mdc | James J Flora | 13 | 5/3/2017 | N / A | N / A |
| 17-13227-pmm | Arthur Anthony Delbianco | 13 | 5/4/2017 | N / A | N / A |
| 17-13261-mdc | Samuel A. Mosley | 13 | 5/5/2017 | N / A | N / A |
| 17-13280-mdc | Oscar D. Franquie and Monica I. Franquie | 13 | 5/8/2017 | N / A | N / A |
| 17-13357-amc | Timothy M. Cotter and Melissa S. Cotter | 13 | 5/11/2017 | N / A | N / A |
| 17-13385-mdc | Sonja N Owens | 13 | 5/11/2017 | N / A | N / A |
| 17-13458-mdc | Brian A. Bunch and Dena M. Bunch | 13 | 5/16/2017 | N / A | N / A |
| 17-13476-pmm | Juan Antonio Cueto deLuna | 13 | 5/16/2017 | N / A | N / A |
| 17-13549-elf | Sheryll Poris | 13 | 5/19/2017 | N / A | N / A |
| 17-13760-mdc | Lisa Rose Mariani | 13 | 5/31/2017 | N / A | N / A |
| 17-13897-mdc | James R. Duck, Jr. and Diane T. Duck | 13 | 6/5/2017 | N / A | N / A |
| 17-13955-mdc | Vida Debrah | 13 | 6/6/2017 | N / A | N / A |
| 17-14103-pmm | Victor Frank Schmidt | 13 | 6/12/2017 | N / A | N / A |
| 17-14121-mdc | Ericka D. Jarrell | 13 | 6/13/2017 | N / A | N / A |
| 17-14162-mdc | George L Kix and Robin C Kix | 13 | 6/14/2017 | N / A | N / A |
| 17-14341-mdc | Joan Lagomarsino | 13 | 6/23/2017 | N / A | N / A |
| 17-14473-pmm | Ronald Lee Chamberlain, Sr. and Donna L Chamberlain | 13 | 6/30/2017 | N / A | N / A |
| 17-14589-pmm | Pedro Luis Santiago Melendez | 13 | 7/6/2017 | N / A | N / A |
| 17-14689-amc | Joseph George | 13 | 7/11/2017 | N / A | N / A |
| 17-14720-amc | Deitra C Price | 13 | 7/12/2017 | N / A | N / A |
| 17-14737-amc | Michael D. Jones, Jr. | 13 | 7/12/2017 | N / A | N / A |
| 17-14750-mdc | John P. Wells | 13 | 7/13/2017 | N / A | N / A |
| 17-14799-amc | Winston J. Banks | 13 | 7/17/2017 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-14812-mdc | Randy L. Kopf | 13 | 7/17/2017 | N / A | N / A |
| 17-14861-mdc | Sean M. Brown and Michelle F. Brown | 13 | 7/19/2017 | N / A | N / A |
| 17-14967-elf | Diane W. Tomcyzk | 13 | 7/24/2017 | N / A | N / A |
| 17-15150-amc | Carla Renee Baynard | 13 | 7/31/2017 | N / A | N / A |
| 17-15171-pmm | Matthew J. Kloiber and Mary Ann V. Kloiber | 13 | 7/31/2017 | N / A | N / A |
| 17-15250-pmm | Scott Paul Labar and Terry Janet Labar | 13 | 8/1/2017 | N / A | N / A |
| 17-15277-pmm | Pamela Christine Wolke and Andrew William Wolke | 13 | 8/2/2017 | N / A | N / A |
| 17-15305-mdc | Jeong Hui Kim and Wan Su Kim | 13 | 8/3/2017 | N / A | N / A |
| 17-15382-elf | Gwendolyn A. Parker and Leon L. Parker | 13 | 8/8/2017 | N / A | N / A |
| 17-15450-pmm | David M. McCann | 13 | 8/10/2017 | N / A | N / A |
| 17-15475-amc | Andrew P. Gaeta and Danielle Gaeta | 13 | 8/10/2017 | N / A | N / A |
| 17-15634-mdc | Raheem Furson | 13 | 8/18/2017 | N / A | N / A |
| 17-15637-amc | Omar Riddick and Cynthia Y. Hills | 13 | 8/18/2017 | N / A | N / A |
| 17-15652-mdc | Dawn Roberts | 13 | 8/21/2017 | N / A | N / A |
| 17-15690-mdc | Robert W Steinberg | 13 | 8/22/2017 | N / A | N / A |
| 17-15739-amc | Kamiesha L Ball | 13 | 8/25/2017 | N / A | N / A |
| 17-15877-mdc | Gloria Taddei | 11 | 8/31/2017 | N / A | N / A |
| 17-15925-elf | Kenneth C. Weaverling, Jr. and Virginia Stanley | 13 | 8/31/2017 | N / A | N / A |
| 17-15975-pmm | David A. Repyneck | 13 | 9/5/2017 | N / A | N / A |
| 17-16105-mdc | Gregory Cooper, Jr. | 13 | 9/8/2017 | N / A | N / A |
| 17-16138-amc | Jason S. Muhlbaier | 13 | 9/8/2017 | N / A | N / A |
| 17-16157-amc | Nicole Arnold | 13 | 9/11/2017 | N / A | N / A |
| 17-16196-mdc | Cerimile Giovanni | 13 | 9/12/2017 | N / A | N / A |
| 17-16232-mdc | Lois Harris | 13 | 9/12/2017 | N / A | N / A |
| 17-16289-amc | Michael E. Parrish, Sr. | 13 | 9/14/2017 | N / A | N / A |
| 17-16317-mdc | Gustav H. Merkle, III | 13 | 9/15/2017 | N / A | N / A |
| 17-16458-pmm | David Colon and Jillian Colon | 13 | 9/21/2017 | N / A | N / A |
| 17-16510-amc | Sarah C. Bradley | 13 | 9/22/2017 | N / A | N / A |
| 17-16585-amc | Angela M. Arehart | 13 | 9/27/2017 | N / A | N / A |
| 17-16590-pmm | Todd Allen Willman and Wendy Sue Willman | 13 | 9/27/2017 | N / A | N / A |
| 17-16696-elf | Alexis Velazquez Rodriguez, Sr. | 13 | 10/1/2017 | N / A | N / A |
| 17-16710-elf | Nikkia Hill | 13 | 10/2/2017 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-16741-mdc | Daniel R. Torres | 13 | 10/2/2017 | N / A | N / A |
| 17-16763-elf | Robert J. Waldron, Jr. | 13 | 10/3/2017 | N / A | N / A |
| 17-16784-pmm | Robert F. Adams, III | 13 | 10/4/2017 | N / A | N / A |
| 17-16880-pmm | Angela Sue Weidenheimer and Angela Sue Weidenheimer | 13 | 10/10/2017 | N / A | N / A |
| 17-17018-elf | Susan J. Michelfelder | 13 | 10/17/2017 | N / A | N / A |
| 17-17110-amc | Susan S. Turbitt | 13 | 10/19/2017 | N / A | N / A |
| 17-17147-pmm | Tommy Tam | 13 | 10/21/2017 | N / A | N / A |
| 17-17215-mdc | Pamela D Stibbins | 13 | 10/24/2017 | N / A | N / A |
| 17-17244-pmm | Lawrence Edward Robinson | 13 | 10/25/2017 | N / A | N / A |
| 17-17254-amc | John J. Allen, Jr. and Trina L. Allen | 13 | 10/25/2017 | N / A | N / A |
| 17-17360-amc | Patrick McRae and Amber L. McRae | 13 | 10/31/2017 | N / A | N / A |
| 17-17382-amc | Jason M. Lesko and Megan Alayna Gay-Lesko | 13 | 10/31/2017 | N / A | N / A |
| 17-17554-amc | Hampton Lee and Yvonne Bullock-Lee | 13 | 11/6/2017 | N / A | N / A |
| 17-17631-mdc | Brandon K Phillips | 13 | 11/9/2017 | N / A | N / A |
| 17-17799-amc | Hassan Stringfield and Dorcia Stringfield | 13 | 11/16/2017 | N / A | N / A |
| 17-17851-amc | Clifford Moses | 13 | 11/17/2017 | N / A | N / A |
| 17-17853-pmm | John R. Boyle and Jennifer L. Boyle | 13 | 11/17/2017 | N / A | N / A |
| 17-17854-mdc | Nello Jennings | 13 | 11/17/2017 | N / A | N / A |
| 17-17871-elf | Dajuan Kirkland | 13 | 11/20/2017 | N / A | N / A |
| 17-17891-mdc | Tara B Sturgeon | 13 | 11/21/2017 | N / A | N / A |
| 17-17916-elf | Nora Taylor | 13 | 11/22/2017 | N / A | N / A |
| 17-17964-pmm | David B Shelley and Sandra M Shelley | 13 | 11/28/2017 | N / A | N / A |
| 17-18045-elf | Damis X Ramirez | 13 | 11/30/2017 | N / A | N / A |
| 17-18120-amc | Wayne Crozier | 13 | 12/4/2017 | N / A | N / A |
| 17-18197-mdc | Tramell D Knight | 13 | 12/5/2017 | N / A | N / A |
| 17-18238-elf | Westley A. Retzler | 13 | 12/6/2017 | N / A | N / A |
| 17-18326-mdc | Beverly M. Bradley | 13 | 12/10/2017 | N / A | N / A |
| 17-18394-pmm | Michael Jude Billera and Cynthia M. Billera | 13 | 12/14/2017 | N / A | N / A |
| 17-18410-elf | Rudolf G. Berzins and Ingrid Berzins | 13 | 12/14/2017 | N / A | N / A |
| 17-18441-pmm | Mycael Aristilde | 13 | 12/15/2017 | N / A | N / A |
| 17-18454-pmm | Terrence Peter Pacheco | 13 | 12/16/2017 | N / A | N / A |
| 17-18533-elf | Sherry Lee Shire-Misnik | 13 | 12/21/2017 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-18561-elf | Karen E. Alexander | 13 | 12/22/2017 | N / A | N / A |
| 17-18572-elf | Jennine Soltys | 13 | 12/26/2017 | N / A | N / A |
| 17-18685-elf | Joanne R. Felder | 13 | 12/30/2017 | N / A | N / A |
| 17-18689-mdc | Beatrice L. Long | 13 | 12/30/2017 | N / A | N / A |
| 18-10040-pmm | Melvin Robert Hodges, III and Cathy Jean Hodges | 13 | 1/3/2018 | N / A | N / A |
| 18-10069-mdc | Crystal Y. Light | 13 | 1/5/2018 | N / A | N / A |
| 18-10120-elf | Adam L. Williams | 13 | 1/8/2018 | N / A | N / A |
| 18-10135-mdc | Denise Karen Henderson | 13 | 1/9/2018 | N / A | N / A |
| 18-10163-mdc | Wilton Rodriquez | 13 | 1/10/2018 | N / A | N / A |
| 18-10177-pmm | Kelly A Piehl | 13 | 1/11/2018 | N / A | N / A |
| 18-10245-mdc | Zachary Scott | 13 | 1/14/2018 | N / A | N / A |
| 18-10284-amc | Peter A Adebanjo and Doris I Stiene-Adebanjo | 13 | 1/16/2018 | N / A | N / A |
| 18-10300-mdc | Shahzad Saleem | 13 | 1/17/2018 | N / A | N / A |
| 18-10355-amc | Joseph Boerckel and Samantha Daly | 13 | 1/19/2018 | N / A | N / A |
| 18-10388-mdc | Kethline Joseph | 13 | 1/22/2018 | N / A | N / A |
| 18-10485-mdc | James W. Smith | 13 | 1/26/2018 | N / A | N / A |
| 18-10544-mdc | Nichele A. Younger | 13 | 1/30/2018 | N / A | N / A |
| 18-10620-pmm | Mark D. Schaeffer and Danielle Christa Schaeffer | 13 | 1/31/2018 | N / A | N / A |
| 18-10638-amc | George Benson | 13 | 1/31/2018 | N / A | N / A |
| 18-10655-elf | Thomas E Schultz and Kimberly I Schultz | 13 | 1/31/2018 | N / A | N / A |
| 18-10736-amc | Jamil T Williams | 13 | 2/3/2018 | N / A | N / A |
| 18-10737-elf | Amanda A. Mosley | 13 | 2/3/2018 | N / A | N / A |
| 18-10742-elf | Deneen M Checchia | 13 | 2/4/2018 | N / A | N / A |
| 18-10768-elf | Cory L. Crabtree and Rachael Popov-Crabtree | 13 | 2/5/2018 | N / A | N / A |
| 18-10769-mdc | Nicholas B. DeWald | 13 | 2/5/2018 | N / A | N / A |
| 18-10794-amc | Sarah C. Jones | 13 | 2/6/2018 | N / A | N / A |
| 18-10803-mdc | Annette McCrae-Gill | 13 | 2/6/2018 | N / A | N / A |
| 18-10887-elf | Jonathan C Eldredge and Erin R Eldredge | 13 | 2/8/2018 | N / A | N / A |
| 18-10914-elf | Jha'Quila Sheppard | 13 | 2/9/2018 | N / A | N / A |
| 18-10918-elf | Paul J. McGinn, Sr. | 13 | 2/9/2018 | N / A | N / A |
| 18-10945-amc | Natalie D Crone | 13 | 2/12/2018 | N / A | N / A |
| 18-10958-elf | Laura Paulette Hall-Carney | 13 | 2/12/2018 | N / A | N / A |
| 18-10959-elf | Ivor Assaye | 13 | 2/12/2018 | N / A | N / A |
| 18-11000-amc | Steven D Ford | 13 | 2/14/2018 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 18-11031-amc | Konstantinos Tzumakaris and Katherine Tzumakaris | 13 | 2/15/2018 N / A | N / A |
| 18-11036-pmm | Louis E Waite and Deborah A. Waite | 13 | 2/15/2018 N / A | N / A |
| 18-11107-mdc | Diane P. Archdeacon | 13 | 2/19/2018 N / A | N / A |
| 18-11223-elf | Lynn F Klein and Joseph W Klein | 13 | 2/23/2018 N / A | N / A |
| 18-11279-mdc | Jacqueline J Davenport | 13 | 2/27/2018 N / A | N / A |
| 18-11455-amc | Sheila W. Santos-Silva | 13 | 3/2/2018 N / A | N / A |
| 18-11503-mdc | Arnold B Sapp | 13 | 3/5/2018 N / A | N / A |
| 18-11520-amc | Brooke Davis | 13 | 3/6/2018 N / A | N / A |
| 18-11580-elf | Kevin E Butler, Sr. | 13 | 3/8/2018 N / A | N / A |
| 18-11673-pmm | Robert P Carr and Jennifer L Carr | 13 | 3/12/2018 N / A | N / A |
| 18-11796-mdc | Cassandra E. Morrow | 13 | 3/16/2018 N / A | N / A |
| 18-11814-mdc | Ming Lie and Ki Ki Lie | 13 | 3/16/2018 N / A | N / A |
| 18-11820-mdc | Colleen Egan-Bush | 13 | 3/16/2018 N / A | N / A |
| 18-11830-elf | Sandra Banks-Eldridge | 13 | 3/17/2018 N / A | N / A |
| 18-11840-mdc | Juan Arboleda | 13 | 3/19/2018 N / A | N / A |
| 18-11854-amc | Mamadou Selle Diallo | 13 | 3/19/2018 N / A | N / A |
| 18-11895-amc | Jason Michael Boychuck | 13 | 3/20/2018 N / A | N / A |
| 18-11911-elf | Charlotte Clyde | 13 | 3/22/2018 N / A | N / A |
| 18-11941-mdc | Sherita S. Stokes | 13 | 3/23/2018 N / A | N / A |
| 18-11942-mdc | Carl A Lorup, III and Carole A Lorup | 13 | 3/23/2018 N / A | N / A |
| 18-11972-elf | Malcolm G. Tinsley | 13 | 3/26/2018 N / A | N / A |
| 18-12169-amc | Rae Goetzenberger | 13 | 3/30/2018 N / A | N / A |
| 18-12176-elf | Marjorie B Connor | 13 | 3/30/2018 N / A | N / A |
| 18-12236-mdc | Gregory Freeman | 13 | 4/2/2018 N / A | N / A |
| 18-12346-amc | Joseph T Brown, Jr. | 13 | 4/8/2018 N / A | N / A |
| 18-12378-mdc | Diane C. Simmons | 13 | 4/10/2018 N / A | N / A |
| 18-12389-mdc | James G Traynham, Jr. and Jennifer M Traynham | 13 | 4/11/2018 N / A | N / A |
| 18-12417-elf | Maria Gonzalez | 13 | 4/12/2018 N / A | N / A |
| 18-12458-elf | Charles D. Turner, Jr. and Catherine Escobar | 13 | 4/13/2018 N / A | N / A |
| 18-12479-mdc | Edward Collins, Jr. | 13 | 4/13/2018 N / A | N / A |
| 18-12507-elf | Ellen Penot | 13 | 4/16/2018 N / A | N / A |
| 18-12515-pmm | Timothy T Thieme and Joylynn E Farris-Thieme | 13 | 4/16/2018 N / A | N / A |
| 18-12523-mdc | Charles C. Redden, Jr. | 13 | 4/16/2018 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-12567-pmm | Matthew Marlowe and Misty Lynn Marlowe | 13 | 4/18/2018 | N / A | N / A |
| 18-12579-mdc | Konswella Bentley | 13 | 4/18/2018 | N / A | N / A |
| 18-12660-mdc | Anthony Drozdowski and Deborah Drozdowski | 13 | 4/20/2018 | N / A | N / A |
| 18-12694-amc | Sakeia C. Leggett | 13 | 4/23/2018 | N / A | N / A |
| 18-12751-elf | Timothy G. Staller | 13 | 4/24/2018 | N / A | N / A |
| 18-12885-pmm | Wynne Leonard Boyer | 13 | 4/30/2018 | N / A | N / A |
| 18-12926-pmm | Kyle Joseph Domitrovits and Brittany Kristen Domitrovits | 13 | 4/30/2018 | N / A | N / A |
| 18-12939-amc | Larry J Woods and Bernetta K Woods | 13 | 4/30/2018 | N / A | N / A |
| 18-12945-pmm | David Mondragon, Jr. | 13 | 4/30/2018 | N / A | N / A |
| 18-12991-amc | Edward C McIntyre, III | 13 | 5/2/2018 | N / A | N / A |
| 18-13060-elf | Lemond C Adams and Susan R Lipson | 13 | 5/7/2018 | N / A | N / A |
| 18-13072-mdc | Wade A. Murphy and Janice S. Murphy | 13 | 5/7/2018 | N / A | N / A |
| 18-13086-pmm | Jason T. Cole | 13 | 5/8/2018 | N / A | N / A |
| 18-13093-elf | Gary W. Clark and Catherine M. Clark | 13 | 5/8/2018 | N / A | N / A |
| 18-13200-amc | Sharon Glenice Bruce | 13 | 5/12/2018 | N / A | N / A |
| 18-13206-mdc | Arlond Joseph Jenkins, IV | 13 | 5/14/2018 | N / A | N / A |
| 18-13274-amc | Nikia R. Bell | 13 | 5/16/2018 | N / A | N / A |
| 18-13296-mdc | Safiqul Islam | 13 | 5/17/2018 | N / A | N / A |
| 18-13307-elf | Ortise Hardnett and Charlene Jordan Hardnett | 13 | 5/17/2018 | N / A | N / A |
| 18-13344-pmm | Nicole L. Mazurkiewicz | 13 | 5/18/2018 | N / A | N / A |
| 18-13469-elf | Todd D. Polin and Heather E Polin | 13 | 5/25/2018 | N / A | N / A |
| 18-13496-mdc | Beth A. Witherite | 13 | 5/29/2018 | N / A | N / A |
| 18-13605-pmm | Richard S. Barndt and Deanna L. Barndt | 13 | 5/31/2018 | N / A | N / A |
| 18-13643-elf | Daun U Sandlin | 13 | 6/1/2018 | N / A | N / A |
| 18-13706-mdc | Anntionette Jones | 13 | 6/4/2018 | N / A | N / A |
| 18-13707-elf | Dawn S. Johnson | 13 | 6/4/2018 | N / A | N / A |
| 18-13719-mdc | Stephanie James | 13 | 6/5/2018 | N / A | N / A |
| 18-13803-elf | Brian M. Peroni and Kelly C. Marlin-Peroni | 13 | 6/7/2018 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 18-13946-pmm | Donald C. Rohrbach and Tracy Ann Rohrbach | 13 | 6/13/2018 N / A | N / A |
| 18-14131-pmm | Linda Jean Cornman | 13 | 6/21/2018 N / A | N / A |
| 18-14207-mdc | Keiya Peel | 13 | 6/25/2018 N / A | N / A |
| 18-14233-pmm | Gary E. Ansel and Melinda K. Ansel | 13 | 6/26/2018 N / A | N / A |
| 18-14247-elf | Joshua D. Moak | 13 | 6/27/2018 N / A | N / A |
| 18-14280-pmm | Barrie A. Heimbach and Joy L. Heimbach | 13 | 6/28/2018 N / A | N / A |
| 18-14344-elf | Maurice Gindraw and Geneva Gindraw | 13 | 6/29/2018 N / A | N / A |
| 18-14350-elf | Jorge R Rosario and Ipatia C Bueno | 13 | 6/29/2018 N / A | N / A |
| 18-14404-pmm | Carlos R. Jimenez and Ruby Delgado | 13 | 6/30/2018 N / A | N / A |
| 18-14407-amc | Richard B. Greaves | 13 | 6/30/2018 N / A | N / A |
| 18-14460-pmm | David R Miller and Barbara A Miller | 13 | 7/3/2018 N / A | N / A |
| 18-14565-amc | Karen L. Lett | 13 | 7/10/2018 N / A | N / A |
| 18-14585-amc | Marlon K White | 13 | 7/10/2018 N / A | N / A |
| 18-14654-elf | Loretta A Kelly | 13 | 7/13/2018 N / A | N / A |
| 18-14703-elf | Sean N. Sinclair and Claire S. Sinclair | 13 | 7/17/2018 N / A | N / A |
| 18-14714-pmm | Edgar Orlando Lopez and Liliana Lopez | 13 | 7/17/2018 N / A | N / A |
| 18-14716-mdc | JoAnne M. Baldwin | 13 | 7/17/2018 N / A | N / A |
| 18-14784-mdc | Daniel Corrigan and Jennifer Fox-Corrigan | 13 | 7/20/2018 N / A | N / A |
| 18-14826-mdc | Tracean L. Archibald and Leon G. Archibald | 13 | 7/20/2018 N / A | N / A |
| 18-14849-pmm | Stephanie A Gowarty | 13 | 7/23/2018 N / A | N / A |
| 18-14858-pmm | Dawn Laurel Dorsey Baynard | 13 | 7/23/2018 N / A | N / A |
| 18-14959-amc | Courtney Ragin Franklin | 13 | 7/27/2018 N / A | N / A |
| 18-14983-mdc | Kenneth R. Van Horn and Sandra M. Van Horn | 13 | 7/27/2018 N / A | N / A |
| 18-15104-elf | Karen C Pugh | 13 | 8/2/2018 N / A | N / A |
| 18-15123-elf | Timothy Allen | 13 | 8/3/2018 N / A | N / A |
| 18-15178-elf | Jamie L. Hitchens | 13 | 8/6/2018 N / A | N / A |
| 18-15362-elf | Lisa N. Sistrunk | 13 | 8/13/2018 N / A | N / A |
| 18-15509-amc | Jameel B. Miles | 13 | 8/20/2018 N / A | N / A |
| 18-15517-elf | William A. Simmons | 13 | 8/21/2018 N / A | N / A |
| 18-15573-elf | Edwin L. Hinkle | 13 | 8/22/2018 N / A | N / A |
| 18-15582-elf | Christopher L Banton and Jervonda Banton | 13 | 8/23/2018 N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 18-15700-mdc | Naya Renee Darby | 13 | 8/28/2018 N / A | N / A |
| 18-15713-pmm | Megan E. Bauer | 13 | 8/29/2018 N / A | N / A |
| 18-15741-elf | Wanda I Moreno | 13 | 8/30/2018 N / A | N / A |
| 18-15757-mdc | Tracie P Beltran and Jorge Beltran | 13 | 8/30/2018 N / A | N / A |
| 18-15842-amc | Diane R Oliver | 13 | 9/5/2018 N / A | N / A |
| 18-15850-pmm | Edward George Nightingale | 13 | 9/5/2018 N / A | N / A |
| 18-15851-elf | Regina S McCoy | 13 | 9/5/2018 N / A | N / A |
| 18-15857-pmm | Glenn I. Todd | 13 | 9/5/2018 N / A | N / A |
| 18-15862-amc | Edwin Grubb | 13 | 9/6/2018 N / A | N / A |
| 18-15879-elf | Arthur R Martin | 13 | 9/6/2018 N / A | N / A |
| 18-15889-elf | Stephanie Brooks-Manning | 13 | 9/6/2018 N / A | N / A |
| 18-15944-mdc | Ebony T. Staten | 13 | 9/8/2018 N / A | N / A |
| 18-15950-mdc | Jessica Lee Jackson | 13 | 9/8/2018 N / A | N / A |
| 18-15953-elf | Felicia Wise | 13 | 9/8/2018 N / A | N / A |
| 18-15993-elf | Henrietta Byrd Worrell | 13 | 9/10/2018 N / A | N / A |
| 18-16060-elf | Frank R. Bellino | 13 | 9/12/2018 N / A | N / A |
| 18-16082-pmm | Norman E. Fawber | 13 | 9/13/2018 N / A | N / A |
| 18-16107-mdc | Joseph P. Kennedy | 13 | 9/14/2018 N / A | N / A |
| 18-16128-mdc | Jennifer C Donaghy | 13 | 9/14/2018 N / A | N / A |
| 18-16135-mdc | Linda Acord | 13 | 9/14/2018 N / A | N / A |
| 18-16136-mdc | Matthew MacLaughlin and Rebekah MacLaughlin | 13 | 9/14/2018 N / A | N / A |
| 18-16139-mdc | Regina S Markley | 13 | 9/15/2018 N / A | N / A |
| 18-16269-elf | Amy Kempczynski | 13 | 9/20/2018 N / A | N / A |
| 18-16293-mdc | Carmen J. Alicea | 13 | 9/21/2018 N / A | N / A |
| 18-16367-elf | Lisa Nguyen | 13 | 9/25/2018 N / A | N / A |
| 18-16375-mdc | Tina L White | 13 | 9/25/2018 N / A | N / A |
| 18-16427-pmm | Dustin Bruch | 13 | 9/27/2018 N / A | N / A |
| 18-16451-pmm | Kenneth P. Robenault and Donna M. Robenault | 13 | 9/27/2018 N / A | N / A |
| 18-16521-amc | Maureen Elizabeth Calder | 13 | 9/30/2018 N / A | N / A |
| 18-16624-pmm | Karen Ann Royer | 13 | 10/3/2018 N / A | N / A |
| 18-16627-elf | Felicia Owens | 13 | 10/3/2018 N / A | N / A |
| 18-16645-amc | Scott D Burnside | 13 | 10/4/2018 N / A | N / A |
| 18-16663-mdc | Terry Chol Kim | 13 | 10/5/2018 N / A | N / A |
| 18-16697-amc | Delone Leslie | 13 | 10/8/2018 N / A | N / A |
| 18-16767-mdc | Jose Botero | 13 | 10/11/2018 N / A | N / A |
| 18-16868-elf | Laura Deckenback | 13 | 10/15/2018 N / A | N / A |
| 18-16881-elf | Craig M Flood and Stephanie Flood | 13 | 10/16/2018 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-16902-elf | Rahsaan G Thomas | 13 | 10/17/2018 | N / A | N / A |
| 18-16907-amc | Victor H. Maia | 11 | 10/17/2018 | N / A | N / A |
| 18-16931-pmm | Michael Ulecka and Andrea Ulecka | 13 | 10/18/2018 | N / A | N / A |
| 18-17065-amc | Joseph F. Zimmerman, Jr. | 13 | 10/25/2018 | N / A | N / A |
| 18-17067-elf | Marco M. Santini and Dorothy P. Santini | 13 | 10/25/2018 | N / A | N / A |
| 18-17069-pmm | Malinda Laventure | 13 | 10/25/2018 | N / A | N / A |
| 18-17171-elf | John R. Baranosky and Marybeth E. Baranosky | 13 | 10/31/2018 | N / A | N / A |
| 18-17303-amc | Lynnelle R. Marche | 13 | 11/4/2018 | N / A | N / A |
| 18-17369-amc | Kyle E. Stolarick | 13 | 11/6/2018 | N / A | N / A |
| 18-17392-mdc | Catherine M. Buonfiglio | 13 | 11/7/2018 | N / A | N / A |
| 18-17430-elf | Sharonn E. Thomas | 7 | 11/8/2018 | N / A | N / A |
| 18-17497-amc | Angie D. Valentin | 13 | 11/12/2018 | N / A | N / A |
| 18-17568-mdc | Julio Rosado | 13 | 11/14/2018 | N / A | N / A |
| 18-17601-elf | Sharronda Johnson | 13 | 11/15/2018 | N / A | N / A |
| 18-17613-mdc | Karenn D. Love | 13 | 11/15/2018 | N / A | N / A |
| 18-17631-pmm | Stephen Theodore Felix and Jennifer Lynn Felix | 13 | 11/15/2018 | N / A | N / A |
| 18-17712-elf | Michael Woods | 13 | 11/20/2018 | N / A | N / A |
| 18-17722-amc | Thomas J Green, Jr. and Heather Dawn Green | 13 | 11/21/2018 | N / A | N / A |
| 18-17724-elf | Eileen Cera | 13 | 11/21/2018 | N / A | N / A |
| 18-17727-elf | Laurine Spivey | 13 | 11/21/2018 | N / A | N / A |
| 18-17760-mdc | Keith Carmine Burrell | 13 | 11/26/2018 | N / A | N / A |
| 18-17773-mdc | Ty-Alter Reynolds and Alexis Reynolds | 13 | 11/26/2018 | N / A | N / A |
| 18-17780-elf | Arlene Glover | 13 | 11/27/2018 | N / A | N / A |
| 18-17782-elf | Cathleen M Haines | 13 | 11/27/2018 | N / A | N / A |
| 18-17826-pmm | Michael Stephen Majercak and Maryanne Elizabeth Majercak | 13 | 11/28/2018 | N / A | N / A |
| 18-17840-pmm | Shawn C. Smith, SR | 13 | 11/29/2018 | N / A | N / A |
| 18-17841-mdc | Durwood Hankinson | 13 | 11/29/2018 | N / A | N / A |
| 18-17873-pmm | Frederick Edward Doll and Kathy Marie Doll | 13 | 11/30/2018 | N / A | N / A |
| 18-17921-elf | Patrice D. Reed | 13 | 11/30/2018 | N / A | N / A |
| 18-17925-mdc | Barbara Decoyise Wright | 13 | 11/30/2018 | N / A | N / A |
| 18-17927-elf | Finny George | 13 | 11/30/2018 | N / A | N / A |
| 18-17938-amc | Jeffrey J. Reale | 13 | 11/30/2018 | N / A | N / A |

| Case | Debtor | Ch | Date | | |
|------|--------|----|------|---|---|
| 18-17963-amc | Danielle Riggs | 13 | 12/3/2018 | N / A | N / A |
| 18-17992-mdc | John D Renzi | 13 | 12/3/2018 | N / A | N / A |
| 18-18000-pmm | Renard A. Harris | 13 | 12/3/2018 | N / A | N / A |
| 18-18016-amc | Tyshaan C Williams | 13 | 12/4/2018 | N / A | N / A |
| 18-18079-elf | Charles Greif | 13 | 12/6/2018 | N / A | N / A |
| 18-18099-elf | Viviana M. Caraballo | 13 | 12/7/2018 | N / A | N / A |
| 18-18161-mdc | Sheena Napper-Taylor | 13 | 12/11/2018 | N / A | N / A |
| 18-18197-pmm | Ammon Wilson Boone | 13 | 12/13/2018 | N / A | N / A |
| 18-18325-pmm | Jamye Gwen Keiser | 13 | 12/19/2018 | N / A | N / A |
| 18-18365-pmm | Timothy G. Strosser | 13 | 12/21/2018 | N / A | N / A |
| 18-18368-elf | Jennifer M. Cislo | 13 | 12/21/2018 | N / A | N / A |
| 18-18378-mdc | Kayetta D. Robinson | 13 | 12/21/2018 | N / A | N / A |
| 18-18391-elf | Gary G. Staten, Sr. | 13 | 12/22/2018 | N / A | N / A |
| 18-18430-pmm | Charlita A. Andrews | 13 | 12/28/2018 | N / A | N / A |
| 18-18443-mdc | Yvette Simpson | 13 | 12/28/2018 | N / A | N / A |
| 18-18463-amc | Aleksandor Vulfov and Lioudmila k. Vulfov | 13 | 12/31/2018 | N / A | N / A |
| 18-18490-mdc | Rose Mary Moore | 13 | 12/31/2018 | N / A | N / A |
| 19-00228-mdc | Walker v. M&T Bank | *Lead BK:* 19-12097-mdc Joseph Walker | 11/20/2019 | N / A | N / A |
| 19-10001-amc | Maurice Nesmith | 13 | 1/1/2019 | N / A | N / A |
| 19-10018-elf | Salman S. Hasan | 13 | 1/3/2019 | N / A | N / A |
| 19-10054-elf | Idelfonso Rodriguez, Jr. | 13 | 1/4/2019 | N / A | N / A |
| 19-10108-elf | Stacey Rivera | 13 | 1/7/2019 | N / A | N / A |
| 19-10138-pmm | Gwendolyn Anne Taylor and Miranda Nicole Taylor | 13 | 1/9/2019 | N / A | N / A |
| 19-10214-mdc | Charles J Mauceri | 13 | 1/11/2019 | N / A | N / A |
| 19-10215-amc | Nicole A Williams | 13 | 1/11/2019 | N / A | N / A |
| 19-10236-pmm | Jennifer L. Kline | 13 | 1/14/2019 | N / A | N / A |
| 19-10258-mdc | Lawrence Meyerhofer | 13 | 1/15/2019 | N / A | N / A |
| 19-10304-mdc | Ousmane Timera | 13 | 1/16/2019 | N / A | N / A |
| 19-10323-amc | Arcy E. Crute | 13 | 1/17/2019 | N / A | N / A |
| 19-10354-pmm | Lindsay Ann Bleam and Nathan Michael Bleam | 13 | 1/18/2019 | N / A | N / A |
| 19-10424-mdc | Stephen Justin Davis | 13 | 1/24/2019 | N / A | N / A |
| 19-10432-amc | Watkins C Dweh | 13 | 1/24/2019 | N / A | N / A |
| 19-10520-pmm | Peggy Robin Brill | 13 | 1/29/2019 | N / A | N / A |
| 19-10544-amc | Daisy Fleming | 13 | 1/29/2019 | N / A | N / A |
| 19-10548-mdc | Vernon D. Ackridge | 13 | 1/29/2019 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-10596-amc | Thomas G Martin | 13 | 1/31/2019 | N / A | N / A |
| 19-10648-elf | Loretta Gracia | 13 | 2/1/2019 | N / A | N / A |
| 19-10670-elf | Bobby M Allen | 13 | 2/2/2019 | N / A | N / A |
| 19-10671-elf | Edwin N. Dennis | 13 | 2/2/2019 | N / A | N / A |
| 19-10691-elf | Jermaine Elliott | 13 | 2/4/2019 | N / A | N / A |
| 19-10694-elf | Sean Romsdahl | 13 | 2/4/2019 | N / A | N / A |
| 19-10761-mdc | Vernice A Stewart | 13 | 2/6/2019 | N / A | N / A |
| 19-10771-pmm | Scott A. Naylor | 13 | 2/6/2019 | N / A | N / A |
| 19-10775-elf | John M Poinsette, Jr. and Vivyaine A Poinsette | 13 | 2/7/2019 | N / A | N / A |
| 19-10825-amc | Darryl A. Dawson | 13 | 2/8/2019 | N / A | N / A |
| 19-10832-mdc | Terresa A. Darragh | 13 | 2/8/2019 | N / A | N / A |
| 19-10853-elf | Fabiola Thelon | 13 | 2/10/2019 | N / A | N / A |
| 19-10943-amc | Tina M. Lucas | 13 | 2/15/2019 | N / A | N / A |
| 19-10960-amc | Andrea M Agricoli | 13 | 2/15/2019 | N / A | N / A |
| 19-11024-elf | Joseph McDermott, Jr. | 13 | 2/19/2019 | N / A | N / A |
| 19-11025-elf | Harold R. Clark, Jr. and Linda C. Clark | 13 | 2/19/2019 | N / A | N / A |
| 19-11040-elf | Lori S Bascome | 13 | 2/20/2019 | N / A | N / A |
| 19-11081-pmm | Geraldo Parra | 13 | 2/21/2019 | N / A | N / A |
| 19-11128-elf | Davy Woods and Angela B Woods | 13 | 2/23/2019 | N / A | N / A |
| 19-11196-elf | Thomas E. Sloan and Judyth A. Sloan | 13 | 2/27/2019 | N / A | N / A |
| 19-11245-mdc | Melvin Chappell, Jr. and Charlene D. Grace-Chappell | 13 | 2/28/2019 | N / A | N / A |
| 19-11270-amc | Kostyantyn Bugarenko | 13 | 3/1/2019 | N / A | N / A |
| 19-11281-elf | John Vetrulli and Maryanne Vetrulli | 13 | 3/1/2019 | N / A | N / A |
| 19-11290-mdc | Kevin S McLellan and Christine D. McLellan | 13 | 3/2/2019 | N / A | N / A |
| 19-11306-mdc | William T. Smith | 13 | 3/4/2019 | N / A | N / A |
| 19-11360-pmm | Robert Khan | 13 | 3/5/2019 | N / A | N / A |
| 19-11386-elf | Robert A. LaRosa | 13 | 3/6/2019 | N / A | N / A |
| 19-11414-amc | Christine Bennett | 13 | 3/7/2019 | N / A | N / A |
| 19-11422-amc | William J. Chalmers | 13 | 3/7/2019 | N / A | N / A |
| 19-11425-mdc | Khalil D Shaheed, Jr. and Khalil D Shaheed | 13 | 3/7/2019 | N / A | N / A |
| 19-11499-mdc | Donna M Fitzpatrick | 13 | 3/12/2019 | N / A | N / A |
| 19-11522-pmm | Lorraine Ziello | 13 | 3/13/2019 | N / A | N / A |
| 19-11574-amc | Anthony W. Michaud | 13 | 3/15/2019 | N / A | N / A |
| 19-11581-amc | Michael A. Henken and Kimberly Marie Henken | 13 | 3/15/2019 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 19-11584-pmm | Karl R. Dalrymple | 13 | 3/15/2019 N / A | N / A |
| 19-11597-mdc | ShaRonn L Mitchell and Freda N Mitchell | 13 | 3/15/2019 N / A | N / A |
| 19-11654-mdc | Devan M Pierce | 13 | 3/19/2019 N / A | N / A |
| 19-11655-amc | Cecil L. Shamberger and Marie F. Shamberger | 13 | 3/19/2019 N / A | N / A |
| 19-11701-mdc | Trina S. Upchurch | 13 | 3/20/2019 N / A | N / A |
| 19-11738-mdc | Tracia Knight | 13 | 3/21/2019 N / A | N / A |
| 19-11792-pmm | Troy D. Conver | 13 | 3/25/2019 N / A | N / A |
| 19-11916-mdc | Arrastene Henry, II | 13 | 3/28/2019 N / A | N / A |
| 19-11953-elf | Kimberly K. Williams | 13 | 3/29/2019 N / A | N / A |
| 19-12039-amc | Rhakeem Favors | 13 | 4/1/2019 N / A | N / A |
| 19-12048-pmm | Keith Allen Bagenstose and Pamela Jean Bagenstose | 13 | 4/1/2019 N / A | N / A |
| 19-12063-elf | David T. Slabek and Christy M. Slabek | 13 | 4/1/2019 N / A | N / A |
| 19-12097-mdc | Joseph Walker | 13 | 4/1/2019 N / A | N / A |
| 19-12098-elf | Angel L. Granby | 13 | 4/2/2019 N / A | N / A |
| 19-12122-pmm | Dennis Dale Campbell and Jessica Rae Campbell | 13 | 4/2/2019 N / A | N / A |
| 19-12154-amc | Louis R Furman, Jr. | 13 | 4/3/2019 N / A | N / A |
| 19-12166-elf | Michael David Wynder | 13 | 4/4/2019 N / A | N / A |
| 19-12189-pmm | Concetta A. Piparato | 13 | 4/5/2019 N / A | N / A |
| 19-12192-elf | Hady Traore | 13 | 4/5/2019 N / A | N / A |
| 19-12206-amc | Tyra H. Cardwell | 13 | 4/5/2019 N / A | N / A |
| 19-12241-elf | Chantel Deelva Pelaez | 13 | 4/9/2019 N / A | N / A |
| 19-12276-amc | Jeffrey T. Presley | 13 | 4/10/2019 N / A | N / A |
| 19-12290-elf | In Ju Kim and Mi Ra Kim | 13 | 4/11/2019 N / A | N / A |
| 19-12306-amc | Jarrett M. Nahon | 13 | 4/11/2019 N / A | N / A |
| 19-12310-elf | Cynthia N. Ramos | 13 | 4/11/2019 N / A | N / A |
| 19-12324-elf | Ebony T Johnson | 13 | 4/11/2019 N / A | N / A |
| 19-12338-elf | Gena L. Frasier | 13 | 4/11/2019 N / A | N / A |
| 19-12339-elf | Monique Jean Michel | 13 | 4/11/2019 N / A | N / A |
| 19-12340-amc | Michael F Dallmer and Cecilia M Dallmer | 13 | 4/11/2019 N / A | N / A |
| 19-12409-elf | Kristie L Murphy | 13 | 4/15/2019 N / A | N / A |
| 19-12414-pmm | Robert Kevin Edinger and Kaitlyn Elizabeth Edinger | 13 | 4/15/2019 N / A | N / A |
| 19-12486-elf | Kristin Clancey | 13 | 4/17/2019 N / A | N / A |
| 19-12540-amc | William Pastore | 13 | 4/18/2019 N / A | N / A |
| 19-12567-elf | Kathy L. Rihl | 13 | 4/22/2019 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-12579-amc | James F. Bareis | 13 | 4/23/2019 | N / A | N / A |
| 19-12621-amc | Tomica V. Galloway | 13 | 4/24/2019 | N / A | N / A |
| 19-12673-amc | William J. Kuntz | 13 | 4/26/2019 | N / A | N / A |
| 19-12694-amc | Robin K. Ingram | 13 | 4/27/2019 | N / A | N / A |
| 19-12709-pmm | Cindy Lou Cox | 13 | 4/29/2019 | N / A | N / A |
| 19-12720-mdc | Thomas A Fink | 13 | 4/29/2019 | N / A | N / A |
| 19-12774-elf | Barbara A Marcoon and Bruce L Marcoon | 13 | 4/30/2019 | N / A | N / A |
| 19-12806-mdc | William T. Powell | 13 | 5/1/2019 | N / A | N / A |
| 19-12815-elf | Harris G. Griffin | 13 | 5/1/2019 | N / A | N / A |
| 19-12819-elf | Kim Tharesa Holt | 13 | 5/1/2019 | N / A | N / A |
| 19-12837-mdc | Josand A Bishop | 13 | 5/2/2019 | N / A | N / A |
| 19-12866-elf | Kyesha D Carter | 13 | 5/3/2019 | N / A | N / A |
| 19-12892-mdc | Mike S. Lesaine | 13 | 5/4/2019 | N / A | N / A |
| 19-12903-mdc | William R. Harris, Jr. | 13 | 5/6/2019 | N / A | N / A |
| 19-12974-mdc | Richard Martin Gaines and Brenda Yvonne Gaines | 13 | 5/7/2019 | N / A | N / A |
| 19-12980-pmm | Michael Frantz Phillips and Rochelle Phillips | 13 | 5/7/2019 | N / A | N / A |
| 19-13037-amc | Tyrone Woods and Levenia Shelton-Woods | 13 | 5/9/2019 | N / A | N / A |
| 19-13038-pmm | Robert J. Antonacci, II and Nicole L. Antonacci | 13 | 5/9/2019 | N / A | N / A |
| 19-13062-elf | Earl L Toltzis | 13 | 5/10/2019 | N / A | N / A |
| 19-13071-amc | Kenneth M. Grose and Natonda T. Grose | 13 | 5/10/2019 | N / A | N / A |
| 19-13096-mdc | Michael J Bush | 13 | 5/13/2019 | N / A | N / A |
| 19-13107-mdc | Jane B. Jones | 13 | 5/13/2019 | N / A | N / A |
| 19-13116-amc | Francis A. Maguire and Carolyn R. Maguire | 13 | 5/13/2019 | N / A | N / A |
| 19-13134-amc | Eva Marie Large | 13 | 5/14/2019 | N / A | N / A |
| 19-13153-amc | Jessica T Gusler | 13 | 5/15/2019 | N / A | N / A |
| 19-13184-elf | Tammy L. Mariotti | 13 | 5/15/2019 | N / A | N / A |
| 19-13200-pmm | Giovanni Abreu | 13 | 5/16/2019 | N / A | N / A |
| 19-13220-pmm | John Thomas Keenan | 13 | 5/17/2019 | N / A | N / A |
| 19-13239-elf | John William Flach and Jennifer Megan Flach | 13 | 5/17/2019 | N / A | N / A |
| 19-13245-pmm | Jill N. Schreck | 13 | 5/20/2019 | N / A | N / A |
| 19-13276-pmm | Cindy L. Danz | 13 | 5/21/2019 | N / A | N / A |
| 19-13281-mdc | Lorraine E. Ewing and William Ewing, Jr. | 13 | 5/21/2019 | N / A | N / A |
| 19-13290-mdc | Fred Smith, Jr. | 13 | 5/21/2019 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-13294-pmm | Brian Griffith | 13 | 5/22/2019 | N / A | N / A |
| 19-13308-mdc | Stephanie Butler | 13 | 5/22/2019 | N / A | N / A |
| 19-13325-elf | Helene Krzaczyk | 13 | 5/23/2019 | N / A | N / A |
| 19-13337-amc | Cheryl J. Brown | 13 | 5/23/2019 | N / A | N / A |
| 19-13354-elf | Kia Vance-Brown | 13 | 5/24/2019 | N / A | N / A |
| 19-13369-mdc | Donna O Rismay | 13 | 5/24/2019 | N / A | N / A |
| 19-13412-mdc | Raymond T. Blue | 13 | 5/28/2019 | N / A | N / A |
| 19-13478-pmm | Marie Ann Holenda-Pletz | 13 | 5/30/2019 | N / A | N / A |
| 19-13508-mdc | Laura E Simpson | 13 | 5/31/2019 | N / A | N / A |
| 19-13509-amc | David A. Roach and Cheryl A. Roach | 13 | 5/31/2019 | N / A | N / A |
| 19-13529-pmm | Richard E. Parker and Suzanne G. Lucey-Parker | 13 | 5/31/2019 | N / A | N / A |
| 19-13546-mdc | Karen M. Strow | 13 | 5/31/2019 | N / A | N / A |
| 19-13560-mdc | Amanda M. Baum | 13 | 6/1/2019 | N / A | N / A |
| 19-13586-pmm | Wallace A. Moran, III and Jennifer A. Moran | 13 | 6/3/2019 | N / A | N / A |
| 19-13610-mdc | Julio M. Garcia, Jr. | 13 | 6/3/2019 | N / A | N / A |
| 19-13651-elf | Karen L. Thorpe | 13 | 6/5/2019 | N / A | N / A |
| 19-13672-elf | Jeanne M King | 13 | 6/6/2019 | N / A | N / A |
| 19-13806-elf | Nitza M. Acevedo-Belen | 13 | 6/13/2019 | N / A | N / A |
| 19-13854-amc | Charles K. Nguyen and Hien T. Nguyen | 13 | 6/14/2019 | N / A | N / A |
| 19-13862-pmm | Constance Faye Salaneck | 13 | 6/15/2019 | N / A | N / A |
| 19-13870-elf | Herbert F McGrath, Jr. | 13 | 6/17/2019 | N / A | N / A |
| 19-13877-pmm | Jeffrey P. Babb and Paula J Babb | 13 | 6/17/2019 | N / A | N / A |
| 19-13879-pmm | Thomas E. Reitnauer | 13 | 6/17/2019 | N / A | N / A |
| 19-13917-amc | Karin R Tomasovich | 13 | 6/19/2019 | N / A | N / A |
| 19-13918-elf | Vanessa Giles | 13 | 6/19/2019 | N / A | N / A |
| 19-13919-mdc | Kai Coleman-Morris | 13 | 6/19/2019 | N / A | N / A |
| 19-13924-pmm | Justin W. Montgomery and Jayne Montgomery | 13 | 6/19/2019 | N / A | N / A |
| 19-13953-amc | Eugene L. Brown | 13 | 6/20/2019 | N / A | N / A |
| 19-13988-amc | Paul C Busch | 13 | 6/21/2019 | N / A | N / A |
| 19-14019-pmm | Daniel Bruce Altieri | 13 | 6/25/2019 | N / A | N / A |
| 19-14051-pmm | Carolyn J. Shimp | 13 | 6/26/2019 | N / A | N / A |
| 19-14055-elf | William D. Thompson, Jr. | 13 | 6/26/2019 | N / A | N / A |
| 19-14071-pmm | Rafael Guariomex Campos | 13 | 6/26/2019 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 19-14074-amc | Michael Alexander David | 13 | 6/26/2019 N / A | N / A |
| 19-14192-pmm | Mark A. Goodman and Carrie L. Goodman | 13 | 7/1/2019 N / A | N / A |
| 19-14225-pmm | Sean J Willey | 13 | 7/2/2019 N / A | N / A |
| 19-14239-amc | Joe Rivera | 13 | 7/2/2019 N / A | N / A |
| 19-14263-mdc | Alicia A Senat | 13 | 7/3/2019 N / A | N / A |
| 19-14271-amc | Anthony Palazzo | 13 | 7/3/2019 N / A | N / A |
| 19-14291-mdc | Donna M Pettiway | 13 | 7/8/2019 N / A | N / A |
| 19-14315-elf | Donald S Bradbury, III and Dawn M Bradbury | 13 | 7/8/2019 N / A | N / A |
| 19-14322-elf | Robert M. Young and Frances Young | 13 | 7/9/2019 N / A | N / A |
| 19-14352-elf | William Glasbrenner and Lisa Glasbrenner | 13 | 7/10/2019 N / A | N / A |
| 19-14361-mdc | Eugene Lewis, Jr. and Angelina Hope Green-Lewis | 13 | 7/10/2019 N / A | N / A |
| 19-14372-elf | Andrea S Boozer | 13 | 7/11/2019 N / A | N / A |
| 19-14451-mdc | Mayank Patel and Dhvani Patel | 13 | 7/15/2019 N / A | N / A |
| 19-14463-amc | Glenda Y Chappelle | 13 | 7/15/2019 N / A | N / A |
| 19-14466-pmm | Karen Pell | 13 | 7/16/2019 N / A | N / A |
| 19-14476-pmm | Tanya Mack | 13 | 7/16/2019 N / A | N / A |
| 19-14497-elf | Juan C. Rey | 13 | 7/17/2019 N / A | N / A |
| 19-14519-elf | Alfred Karbar | 13 | 7/17/2019 N / A | N / A |
| 19-14535-mdc | Katrina M Lewis | 13 | 7/18/2019 N / A | N / A |
| 19-14573-pmm | Todd Fisher | 13 | 7/19/2019 N / A | N / A |
| 19-14577-elf | Shirley M Upshur | 13 | 7/19/2019 N / A | N / A |
| 19-14623-mdc | Pamela C Fletcher | 13 | 7/24/2019 N / A | N / A |
| 19-14630-amc | Darryl A. Seland | 13 | 7/24/2019 N / A | N / A |
| 19-14632-pmm | David E. Layton | 13 | 7/24/2019 N / A | N / A |
| 19-14648-amc | Dennis R. Morales and Ericka L Morales | 13 | 7/25/2019 N / A | N / A |
| 19-14675-pmm | Mohamed Zedan | 13 | 7/26/2019 N / A | N / A |
| 19-14679-mdc | Cleo M. James | 13 | 7/26/2019 N / A | N / A |
| 19-14692-mdc | Michelle T Simmons | 13 | 7/27/2019 N / A | N / A |
| 19-14702-amc | Lisa A Ciarrocchi | 13 | 7/29/2019 N / A | N / A |
| 19-14703-amc | Patricia Brancato | 13 | 7/29/2019 N / A | N / A |
| 19-14707-elf | Pablo Vicente | 13 | 7/29/2019 N / A | N / A |
| 19-14789-elf | Ryan Sellers | 13 | 7/31/2019 N / A | N / A |
| 19-14798-mdc | Yvonne Prillerman | 13 | 7/31/2019 N / A | N / A |
| 19-14805-elf | Dirone Troy Underwood and Cristie Marie Underwood | 13 | 7/31/2019 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-14813-pmm | Jose M. Galarza and Angela M. Galarza | 13 | 7/31/2019 | N / A | N / A |
| 19-14832-mdc | William E Zimmerle and Dawn M Zimmerle | 13 | 7/31/2019 | N / A | N / A |
| 19-14846-elf | Anthony J Lark | 13 | 8/1/2019 | N / A | N / A |
| 19-14860-elf | John J McGinnis and Margaret M McGinnis | 13 | 8/1/2019 | N / A | N / A |
| 19-14896-pmm | Amanda K. Joas | 13 | 8/2/2019 | N / A | N / A |
| 19-14922-mdc | Brett Reynolds | 13 | 8/5/2019 | N / A | N / A |
| 19-14923-mdc | Leon D. Chambers | 13 | 8/5/2019 | N / A | N / A |
| 19-14987-amc | Juan Colon, Jr. and Mary Ellen Colon | 13 | 8/7/2019 | N / A | N / A |
| 19-14989-amc | Sharon M Conaway | 13 | 8/7/2019 | N / A | N / A |
| 19-15004-elf | Edward Truman Henry Brown, Jr. | 13 | 8/8/2019 | N / A | N / A |
| 19-15020-pmm | Jessica Marie Burke | 13 | 8/8/2019 | N / A | N / A |
| 19-15023-pmm | Kelli L. Lowrey | 13 | 8/9/2019 | N / A | N / A |
| 19-15055-amc | Joyce A Farrare | 13 | 8/12/2019 | N / A | N / A |
| 19-15072-elf | Lovonia C Walton | 13 | 8/13/2019 | N / A | N / A |
| 19-15097-amc | Scott G Bachman | 13 | 8/13/2019 | N / A | N / A |
| 19-15158-mdc | Jocelyn A Trombetta | 13 | 8/16/2019 | N / A | N / A |
| 19-15177-amc | Coleen Kebrich | 13 | 8/16/2019 | N / A | N / A |
| 19-15198-elf | Matthew J. Turner and Lisa M. Turner | 13 | 8/20/2019 | N / A | N / A |
| 19-15202-amc | Lamont Ragsdale, Sr. | 13 | 8/20/2019 | N / A | N / A |
| 19-15205-pmm | Patrick L. Firestone | 13 | 8/20/2019 | N / A | N / A |
| 19-15213-pmm | William R. Yellets and Linda J. Yellets | 13 | 8/20/2019 | N / A | N / A |
| 19-15235-pmm | Barry Allen Evans and Karolyn Mae Evans | 13 | 8/21/2019 | N / A | N / A |
| 19-15237-elf | Barbara A Davis | 13 | 8/21/2019 | N / A | N / A |
| 19-15242-pmm | Mona Hussim Saleh and Ahmed Saleh | 13 | 8/21/2019 | N / A | N / A |
| 19-15255-elf | Kelly McIntyre | 13 | 8/22/2019 | N / A | N / A |
| 19-15306-amc | Mervin J. Conner, Jr. | 13 | 8/24/2019 | N / A | N / A |
| 19-15326-mdc | Stacey G Lievens | 13 | 8/26/2019 | N / A | N / A |
| 19-15344-amc | Andrew R. Krueck | 13 | 8/27/2019 | N / A | N / A |
| 19-15349-mdc | Anthony G Davenport | 13 | 8/27/2019 | N / A | N / A |
| 19-15413-elf | Michael J Gairo | 13 | 8/29/2019 | N / A | N / A |
| 19-15469-mdc | Richard Wolfinger-Rosenthal and Elliot Rosenthal | 13 | 9/1/2019 | N / A | N / A |
| 19-15495-pmm | Monique S. Hilliard | 13 | 9/4/2019 | N / A | N / A |
| 19-15548-amc | Darius L. Green | 13 | 9/6/2019 | N / A | N / A |
| 19-15560-amc | Camille Fowler | 13 | 9/7/2019 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 19-15572-elf | Robert L. Anderson, Jr. and Marlene Anderson | 13 | 9/9/2019 N / A | N / A |
| 19-15582-elf | James L Hayes | 13 | 9/9/2019 N / A | N / A |
| 19-15603-elf | Geraldine Perry | 13 | 9/9/2019 N / A | N / A |
| 19-15608-mdc | Andre Harris | 13 | 9/10/2019 N / A | N / A |
| 19-15611-elf | Frank J Pellegrino and Lisa A Pellegrino | 13 | 9/10/2019 N / A | N / A |
| 19-15647-elf | Curtis A Raymond and Anne M Raymond | 13 | 9/11/2019 N / A | N / A |
| 19-15726-mdc | Joel Wayne Hudnell | 13 | 9/13/2019 N / A | N / A |
| 19-15747-pmm | Holly Waugh | 13 | 9/15/2019 N / A | N / A |
| 19-15749-elf | Uraina Watkins | 13 | 9/15/2019 N / A | N / A |
| 19-15752-amc | Christian C. Denofa | 13 | 9/15/2019 N / A | N / A |
| 19-15814-pmm | Angela Gianato | 13 | 9/17/2019 N / A | N / A |
| 19-15831-amc | Cherisse Corner | 13 | 9/18/2019 N / A | N / A |
| 19-15842-pmm | Timothy H. Stump and Kelly A. Stump | 13 | 9/18/2019 N / A | N / A |
| 19-15849-mdc | John Hager | 13 | 9/18/2019 N / A | N / A |
| 19-15914-mdc | Marvin A Brooks | 13 | 9/20/2019 N / A | N / A |
| 19-15934-elf | Christopher D Cimonetti and Natalie E Cimonetti | 13 | 9/23/2019 N / A | N / A |
| 19-15942-pmm | Esther L. Loung | 13 | 9/23/2019 N / A | N / A |
| 19-15948-amc | Elease C Gindraw | 13 | 9/24/2019 N / A | N / A |
| 19-15961-mdc | Erskine R Hicks | 13 | 9/24/2019 N / A | N / A |
| 19-16010-amc | Robert Tucker | 13 | 9/25/2019 N / A | N / A |
| 19-16026-pmm | Christopher F. Slaugh | 13 | 9/25/2019 N / A | N / A |
| 19-16046-mdc | Wilson Santiago, Jr. | 13 | 9/26/2019 N / A | N / A |
| 19-16061-amc | Tatyna Petrosov | 13 | 9/26/2019 N / A | N / A |
| 19-16069-mdc | Diane M Hartman | 13 | 9/26/2019 N / A | N / A |
| 19-16102-mdc | Anthony C. Jones | 13 | 9/27/2019 N / A | N / A |
| 19-16119-elf | Karen D. Evans | 13 | 9/30/2019 N / A | N / A |
| 19-16123-pmm | William R. Troutman and Abigail C. Troutman | 13 | 9/30/2019 N / A | N / A |
| 19-16129-elf | Cynthia Muse | 13 | 9/30/2019 N / A | N / A |
| 19-16130-pmm | Roger Stief, Jr and Amanda Stief | 13 | 9/30/2019 N / A | N / A |
| 19-16188-mdc | Robert Christopher Schell and Dawn Marie Schell | 13 | 9/30/2019 N / A | N / A |
| 19-16191-amc | David Labs and Cheryl Labs | 13 | 10/1/2019 N / A | N / A |
| 19-16207-amc | Jeanette V. Houston | 13 | 10/1/2019 N / A | N / A |
| 19-16221-mdc | Richard Braude | 13 | 10/2/2019 N / A | N / A |
| 19-16266-elf | Janelle A. Dixon | 13 | 10/3/2019 N / A | N / A |

| 19-16328-elf | Qiana N. Futrell | 13 | 10/8/2019 | N / A | N / A |
|---|---|---|---|---|---|
| 19-16337-amc | Jeremias Olivo | 13 | 10/8/2019 | N / A | N / A |
| 19-16345-amc | Patricia F. Kent | 13 | 10/9/2019 | N / A | N / A |
| 19-16354-elf | Joshua L Kravitz and Jennifer M. Kravitz | 13 | 10/9/2019 | N / A | N / A |
| 19-16384-mdc | MD Z. Ahmed | 13 | 10/10/2019 | N / A | N / A |
| 19-16405-elf | Valarie A. Bennish | 13 | 10/11/2019 | N / A | N / A |
| 19-16421-amc | Debbie Edwards | 13 | 10/11/2019 | N / A | N / A |
| 19-16451-amc | Timothy Louis ONeill | 13 | 10/15/2019 | N / A | N / A |
| 19-16452-mdc | Robert M Thornton and Margaret L Thornton | 13 | 10/15/2019 | N / A | N / A |
| 19-16454-amc | Ellen Mae Park | 13 | 10/15/2019 | N / A | N / A |
| 19-16467-pmm | Michael A DeFazio and Michael A DeFazio | 13 | 10/15/2019 | N / A | N / A |
| 19-16471-amc | Danielle Nicole Morris | 13 | 10/15/2019 | N / A | N / A |
| 19-16480-elf | Michelle A. White | 13 | 10/16/2019 | N / A | N / A |
| 19-16485-elf | Juliusz Warszawa and Elizabeth Warszawa | 13 | 10/16/2019 | N / A | N / A |
| 19-16490-amc | Sevdil Amzaji | 13 | 10/16/2019 | N / A | N / A |
| 19-16493-amc | Allen Baxter, III | 13 | 10/16/2019 | N / A | N / A |
| 19-16547-elf | Steven J Felder | 13 | 10/18/2019 | N / A | N / A |
| 19-16607-mdc | Kareem Samuel | 13 | 10/22/2019 | N / A | N / A |
| 19-16623-elf | Raymond T Pogorzelski | 13 | 10/23/2019 | N / A | N / A |
| 19-16626-elf | Carlos A Ortiz-Santiago | 13 | 10/23/2019 | N / A | N / A |
| 19-16632-pmm | Leo V. DeVito | 13 | 10/23/2019 | N / A | N / A |
| 19-16676-mdc | Thomas D McDevitt | 13 | 10/25/2019 | N / A | N / A |
| 19-16681-amc | Yongping Wang | 13 | 10/25/2019 | N / A | N / A |
| 19-16785-elf | Stephanie J Sitler and Jonatan E Lopez-Martinez | 13 | 10/30/2019 | N / A | N / A |
| 19-16808-amc | Michael Wray Thompson and Cynthia Mae Thompson | 13 | 10/31/2019 | N / A | N / A |
| 19-16822-mdc | Brian T Reilly and Jodi L Reilly | 13 | 10/31/2019 | N / A | N / A |
| 19-16850-pmm | Joey Scott Ziegler and Joey Scott Ziegler | 13 | 10/31/2019 | N / A | N / A |
| 19-16854-mdc | Chad M Archer and Emily Archer | 13 | 10/31/2019 | N / A | N / A |
| 19-16887-mdc | Margaret A. Piatkowski | 13 | 11/1/2019 | N / A | N / A |
| 19-16896-pmm | Haines C. Brown, IV and Karyn P. Brown | 13 | 11/2/2019 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-16921-mdc | Kia R. Holland | 13 | 11/4/2019 | N / A | N / A |
| 19-16929-mdc | April L. Anderson | 13 | 11/4/2019 | N / A | N / A |
| 19-16964-pmm | Michael J. McCrystal | 13 | 11/5/2019 | N / A | N / A |
| 19-16971-pmm | James Joseph Powers, Jr. | 13 | 11/5/2019 | N / A | N / A |
| 19-16972-amc | Joseph Colucci | 13 | 11/6/2019 | N / A | N / A |
| 19-16996-elf | Narada D Edgar | 13 | 11/6/2019 | N / A | N / A |
| 19-17008-pmm | Jeffrey B. Harless and Maria J. Harless | 13 | 11/7/2019 | N / A | N / A |
| 19-17048-amc | Maryann Menkhaus | 13 | 11/7/2019 | N / A | N / A |
| 19-17089-pmm | Tunya M. Lewis | 13 | 11/11/2019 | N / A | N / A |
| 19-17098-amc | Francisco Rosa and Teresa Cruz | 13 | 11/12/2019 | N / A | N / A |
| 19-17113-elf | Ronald Francis Pflaumer, Jr. | 13 | 11/12/2019 | N / A | N / A |
| 19-17124-amc | Michael DeVito and Taralynn Theresa O'Brien | 13 | 11/13/2019 | N / A | N / A |
| 19-17151-amc | Kia N. Broadway | 13 | 11/13/2019 | N / A | N / A |
| 19-17154-elf | Michael L Torrence, Sr. and Nicole S Torrence | 13 | 11/14/2019 | N / A | N / A |
| 19-17179-amc | Cynthia E Maci | 13 | 11/15/2019 | N / A | N / A |
| 19-17188-amc | Roxanne Ramos and Wilfred Ramos | 13 | 11/15/2019 | N / A | N / A |
| 19-17197-pmm | Sean Jenkins | 13 | 11/15/2019 | N / A | N / A |
| 19-17198-amc | Dana Y Bowles | 13 | 11/15/2019 | N / A | N / A |
| 19-17208-elf | Derek N. Hairston | 13 | 11/15/2019 | N / A | N / A |
| 19-17214-pmm | Jose E. Malave Miranda | 13 | 11/17/2019 | N / A | N / A |
| 19-17238-pmm | Rodney K. Marshall and Colleen R. Marshall | 13 | 11/18/2019 | N / A | N / A |
| 19-17252-amc | Kevin St. Clair | 13 | 11/19/2019 | N / A | N / A |
| 19-17263-mdc | Mikole Rivera | 13 | 11/19/2019 | N / A | N / A |
| 19-17346-amc | Patrick C. Lackey | 13 | 11/22/2019 | N / A | N / A |
| 19-17361-amc | Paul D. Holley | 13 | 11/22/2019 | N / A | N / A |
| 19-17364-mdc | John A Campbell | 13 | 11/23/2019 | N / A | N / A |
| 19-17400-amc | Mary A. Harper | 13 | 11/26/2019 | N / A | N / A |
| 19-17402-pmm | Richard Anthony Rutgers and Elva Mae Rutgers | 13 | 11/26/2019 | N / A | N / A |
| 19-17452-elf | Wayne Robert Stamp and Stacy McGarr Stamp | 7 | 11/27/2019 | N / A | N / A |
| 19-17509-mdc | Timothy M Bowie | 13 | 12/2/2019 | N / A | N / A |
| 19-17522-pmm | Daniel L Amy | 13 | 12/2/2019 | N / A | N / A |
| 19-17530-mdc | Aquilla L Mizelle | 13 | 12/2/2019 | N / A | N / A |

| 19-17533-amc | Donna P. Allen | 13 | 12/2/2019 N / A | N / A |
|---|---|---|---|---|
| 19-17555-elf | Robert M Ellis | 13 | 12/3/2019 N / A | N / A |
| 19-17645-elf | Zulkia Maldonado | 13 | 12/6/2019 N / A | N / A |
| 19-17669-amc | Charles P. Simon and Patricia M. Simon | 13 | 12/9/2019 N / A | N / A |
| 19-17694-pmm | Anthony DeDona | 13 | 12/10/2019 N / A | N / A |
| 19-17695-amc | Inez E Norris | 13 | 12/10/2019 N / A | N / A |
| 19-17699-pmm | Jacqueline Amaro and Miguel Amaro | 13 | 12/10/2019 N / A | N / A |
| 19-17728-amc | Robert J. Titus and Helena M. Titus | 13 | 12/11/2019 N / A | N / A |
| 19-17740-mdc | Carla L Wright | 13 | 12/12/2019 N / A | N / A |
| 19-17748-mdc | Bart Leslie Jaffe and Adrian Jaffe | 13 | 12/12/2019 N / A | N / A |
| 19-17758-elf | Edwin N Delacruz and Jamie L. DelaCruz | 13 | 12/12/2019 N / A | N / A |
| 19-17762-amc | Pavel Balon | 13 | 12/12/2019 N / A | N / A |
| 19-17775-amc | Tilda A. Sanders | 13 | 12/13/2019 N / A | N / A |
| 19-17800-amc | Raymond J. Wesolowski, Jr. and Grace Theresa Evans | 13 | 12/13/2019 N / A | N / A |
| 19-17805-amc | Hafeezah Salaam | 13 | 12/14/2019 N / A | N / A |
| 19-17823-pmm | Michael T. Beissel and Betty J. Beissel | 13 | 12/16/2019 N / A | N / A |
| 19-17834-mdc | Raymond G. Wolf, Sr. | 13 | 12/17/2019 N / A | N / A |
| 19-17846-amc | Avery B Wadlington, Jr. and Janiele Wadlington | 13 | 12/17/2019 N / A | N / A |
| 19-17850-amc | Sarah Washco | 13 | 12/17/2019 N / A | N / A |
| 19-17854-amc | Daniel A Formica and Marcie A Formica | 13 | 12/18/2019 N / A | N / A |
| 19-17878-mdc | Ralph E. Miller, Jr. and Alyce DiPietro-Miller | 13 | 12/18/2019 N / A | N / A |
| 19-17894-pmm | Roi E. Paulino-Moreta | 13 | 12/19/2019 N / A | N / A |
| 19-17901-pmm | Kevin J. Urbine | 13 | 12/20/2019 N / A | N / A |
| 19-17946-pmm | Leticia Turner | 13 | 12/23/2019 N / A | N / A |
| 19-17969-amc | Velma P. Braxton | 13 | 12/26/2019 N / A | N / A |
| 19-17972-elf | Latisha A Reed | 13 | 12/26/2019 N / A | N / A |
| 19-17973-amc | Najwa Alkhatib | 13 | 12/26/2019 N / A | N / A |
| 19-18003-elf | Carmen I. Rivera | 13 | 12/29/2019 N / A | N / A |
| 19-18028-amc | Garry Core | 13 | 12/30/2019 N / A | N / A |
| 20-10007-mdc | Cherise Lynette Allen | 13 | 1/2/2020 N / A | N / A |
| 20-10046-mdc | Lisa H. Prince | 13 | 1/5/2020 N / A | N / A |
| 20-10102-elf | Marie T. Jerome | 13 | 1/7/2020 N / A | N / A |
| 20-10105-pmm | Phares Wood and MaryElizabeth Adamczyk | 13 | 1/7/2020 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-10160-mdc | Alison J. Zarmanian | 13 | 1/9/2020 | N / A | N / A |
| 20-10163-amc | Dallas F Walters, Jr | 13 | 1/9/2020 | N / A | N / A |
| 20-10164-elf | Cynthia Santiago | 13 | 1/9/2020 | N / A | N / A |
| 20-10181-mdc | Michael J Penston and Paula Mustata | 13 | 1/10/2020 | N / A | N / A |
| 20-10231-pmm | Anthony Guerrero | 13 | 1/13/2020 | N / A | N / A |
| 20-10253-amc | Constantino Zamorano | 13 | 1/14/2020 | N / A | N / A |
| 20-10261-amc | Terracino M King | 13 | 1/15/2020 | N / A | N / A |
| 20-10277-elf | Richard Scott Morris and Kristi Morris | 13 | 1/15/2020 | N / A | N / A |
| 20-10291-amc | Sonja D. Ogden | 13 | 1/15/2020 | N / A | N / A |
| 20-10301-elf | Francisco Hernandez and Meyling Jimenez Gomez | 13 | 1/16/2020 | N / A | N / A |
| 20-10305-pmm | Marcia K. Garraway | 13 | 1/16/2020 | N / A | N / A |
| 20-10306-amc | David J. Wallace | 13 | 1/16/2020 | N / A | N / A |
| 20-10313-mdc | James Michael Stritch | 13 | 1/16/2020 | N / A | N / A |
| 20-10326-elf | Pamela Y Edwards | 13 | 1/17/2020 | N / A | N / A |
| 20-10356-pmm | Alfred G. Khallouf and Elsi G. Khallouf | 13 | 1/17/2020 | N / A | N / A |
| 20-10357-amc | Terrace Daniels | 13 | 1/18/2020 | N / A | N / A |
| 20-10369-elf | Jermaine Julius Smith | 13 | 1/20/2020 | N / A | N / A |
| 20-10383-amc | Magaly Lopez | 13 | 1/21/2020 | N / A | N / A |
| 20-10397-elf | Clinton D. Johnson | 13 | 1/22/2020 | N / A | N / A |
| 20-10463-elf | James M. Fox and Jason M. Slovak | 13 | 1/24/2020 | N / A | N / A |
| 20-10520-amc | Robin Lynn Busby | 13 | 1/28/2020 | N / A | N / A |
| 20-10587-amc | Anthony Devero and Lakesha S. Devero | 13 | 1/30/2020 | N / A | N / A |
| 20-10594-pmm | Keith E Young | 13 | 1/30/2020 | N / A | N / A |
| 20-10602-pmm | Luz E. Delgado Elicier | 13 | 1/30/2020 | N / A | N / A |
| 20-10622-amc | Katie E. Bryant | 13 | 1/31/2020 | N / A | N / A |
| 20-10630-amc | Deshawnda L Williams | 13 | 1/31/2020 | N / A | N / A |
| 20-10648-pmm | Sharon D Starling | 13 | 1/31/2020 | N / A | N / A |
| 20-10650-amc | Karla M Castro | 13 | 1/31/2020 | N / A | N / A |
| 20-10673-amc | Willliam E. Sullivan, Jr. | 13 | 2/2/2020 | N / A | N / A |
| 20-10679-elf | Shanita D. Outing | 13 | 2/3/2020 | N / A | N / A |
| 20-10687-elf | Leonard A. Murphy | 13 | 2/3/2020 | N / A | N / A |
| 20-10688-amc | Sharon V Woods | 13 | 2/3/2020 | N / A | N / A |
| 20-10707-pmm | Scott Raber and Christine Raber | 13 | 2/3/2020 | N / A | N / A |
| 20-10708-amc | Christine Ann Hagen | 13 | 2/3/2020 | N / A | N / A |
| 20-10726-amc | Gloria J. Edwards | 13 | 2/4/2020 | N / A | N / A |
| 20-10742-amc | Bruce E. Caulder | 13 | 2/4/2020 | N / A | N / A |
| 20-10747-pmm | Melvin Torres | 13 | 2/5/2020 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 20-10761-pmm | Lissa Ann Harnish Poirot | 13 | 2/5/2020 N / A | N / A |
| 20-10767-amc | Jaynee Alexis Davis | 13 | 2/6/2020 N / A | N / A |
| 20-10768-amc | Kevin M Wallace, Sr. | 13 | 2/6/2020 N / A | N / A |
| 20-10781-amc | Wai Kwan Lo Phung | 13 | 2/6/2020 N / A | N / A |
| 20-10787-pmm | Omega Fairhurst Daggett | 13 | 2/7/2020 N / A | N / A |
| 20-10801-elf | Richard G Novotny and Beverly J Novotny | 13 | 2/7/2020 N / A | N / A |
| 20-10804-amc | Daniel J Lewis | 13 | 2/7/2020 N / A | N / A |
| 20-10823-elf | Shackarah S. Vera | 13 | 2/10/2020 N / A | N / A |
| 20-10891-mdc | Karen Paulk | 13 | 2/13/2020 N / A | N / A |
| 20-10892-pmm | Moises Rodriguez, Sr. | 13 | 2/13/2020 N / A | N / A |
| 20-10926-amc | Belinda Harris-Lewis | 13 | 2/14/2020 N / A | N / A |
| 20-10931-pmm | David A Boisvert | 13 | 2/14/2020 N / A | N / A |
| 20-10939-elf | Edwell T. Henry, II | 13 | 2/16/2020 N / A | N / A |
| 20-10974-elf | Jose L. Perez and Luz M. Perez | 13 | 2/18/2020 N / A | N / A |
| 20-10990-mdc | John F. Petersheim and Lena Mae Petersheim | 12 | 2/19/2020 N / A | N / A |
| 20-11035-amc | Craig M. Huska | 13 | 2/20/2020 N / A | N / A |
| 20-11047-pmm | Janet M. Pietrobone | 13 | 2/20/2020 N / A | N / A |
| 20-11100-elf | Gretta P. Shortt-Oliver | 13 | 2/22/2020 N / A | N / A |
| 20-11102-amc | Lorenzo D. White and Roberta M. White | 13 | 2/22/2020 N / A | N / A |
| 20-11127-elf | Alan Richard DeLong | 13 | 2/25/2020 N / A | N / A |
| 20-11159-amc | Scott A. Urbinati | 13 | 2/26/2020 N / A | N / A |
| 20-11184-pmm | Hector Ramon Rivera, Jr. | 13 | 2/27/2020 N / A | N / A |
| 20-11199-mdc | Shawn M. Dyches | 13 | 2/27/2020 N / A | N / A |
| 20-11200-elf | Kimberly E. DeWald | 13 | 2/27/2020 N / A | N / A |
| 20-11230-amc | Frederick R. Naddeo and Debra A. Naddeo | 13 | 2/28/2020 N / A | N / A |
| 20-11238-pmm | Daniel John Connolly | 13 | 2/28/2020 N / A | N / A |
| 20-11248-mdc | Mawiyah Bawa | 13 | 2/28/2020 N / A | N / A |
| 20-11339-amc | Barrington Hylton | 13 | 3/2/2020 N / A | N / A |
| 20-11347-amc | Eric L Powell, Sr. | 13 | 3/2/2020 N / A | N / A |
| 20-11352-amc | Christopher Dahme and Martine Dahme | 13 | 3/2/2020 N / A | N / A |
| 20-11360-elf | Christine A. Deery | 13 | 3/3/2020 N / A | N / A |
| 20-11372-mdc | William F Schrul | 13 | 3/3/2020 N / A | N / A |
| 20-11376-pmm | David Schwarz and Carol Schwarz | 13 | 3/3/2020 N / A | N / A |
| 20-11403-amc | Eric W. Wang and Heather A. Wang | 13 | 3/4/2020 N / A | N / A |
| 20-11407-amc | Andrea R. Cross | 13 | 3/5/2020 N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 20-11460-amc | James A Jones | 13 | 3/7/2020 N / A | N / A |
| 20-11512-amc | Kathleen Walz | 13 | 3/10/2020 N / A | N / A |
| 20-11529-elf | Bobby Jackson | 13 | 3/11/2020 N / A | N / A |
| 20-11543-amc | Douglas Edward Tranter, Jr. | 13 | 3/11/2020 N / A | N / A |
| 20-11562-elf | Wayne R. Hammond and Jennifer L. Hammond | 13 | 3/12/2020 N / A | N / A |
| 20-11563-amc | Lance P. Marshall | 13 | 3/12/2020 N / A | N / A |
| 20-11596-amc | Vera D McFarland | 13 | 3/13/2020 N / A | N / A |
| 20-11627-elf | Lisa M. Williams | 13 | 3/16/2020 N / A | N / A |
| 20-11639-amc | Phyllice J. Jackson | 13 | 3/16/2020 N / A | N / A |
| 20-11654-pmm | Deshon Jamel Hopkins | 13 | 3/17/2020 N / A | N / A |
| 20-11709-amc | Ginevra N Perna | 13 | 3/19/2020 N / A | N / A |
| 20-11713-pmm | Robert M. Cole | 13 | 3/20/2020 N / A | N / A |
| 20-11764-pmm | Javier Ivan Centeno Ocasio | 13 | 3/23/2020 N / A | N / A |
| 20-11804-mdc | Shakina Liggins | 13 | 3/26/2020 N / A | N / A |
| 20-11822-mdc | Philip E. Carrozza and Dolores A. Carrozza | 13 | 3/27/2020 N / A | N / A |
| 20-11825-elf | Philip A. Weidman and Maureen M. Weidman | 13 | 3/27/2020 N / A | N / A |
| 20-11839-mdc | Arvette E Benson | 13 | 3/30/2020 N / A | N / A |
| 20-11887-amc | Victoria Spann | 13 | 4/1/2020 N / A | N / A |
| 20-11888-amc | Sheena Richardson | 13 | 4/1/2020 N / A | N / A |
| 20-11941-mdc | Matthew Johnson, Jr. and Lakeisha S Rivers | 13 | 4/8/2020 N / A | N / A |
| 20-11961-amc | Michael L Salat | 13 | 4/10/2020 N / A | N / A |
| 20-12007-amc | Nabil Nyazi | 13 | 4/15/2020 N / A | N / A |
| 20-12013-amc | Chang Hua Wang | 13 | 4/16/2020 N / A | N / A |
| 20-12023-amc | Angela Walker and Angela Walker | 13 | 4/16/2020 N / A | N / A |
| 20-12032-mdc | Eroleen Nelson | 13 | 4/17/2020 N / A | N / A |
| 20-12068-elf | Donald Carn | 13 | 4/21/2020 N / A | N / A |
| 20-12095-mdc | Kevin P. Brennan and Catherine V. Brennan | 13 | 4/23/2020 N / A | N / A |
| 20-12102-amc | Michael Gordon and Meghan Gordon | 13 | 4/24/2020 N / A | N / A |
| 20-12117-amc | John Athanas and Caroline Athanas | 13 | 4/24/2020 N / A | N / A |
| 20-12166-pmm | Yoan Henriquez | 11 | 4/30/2020 N / A | N / A |
| 20-12168-pmm | Miguel Silvino Varela-Cepero | 13 | 4/30/2020 N / A | N / A |
| 20-12175-amc | Paul R. Weiman, II and Sharon C. Weiman | 13 | 4/30/2020 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-12180-pmm | Harrison Zuniga | 7 | 4/30/2020 | N / A | N / A |
| 20-12200-amc | William D Jernigan | 13 | 5/1/2020 | N / A | N / A |
| 20-12224-amc | Jennifer A Lis | 13 | 5/5/2020 | N / A | N / A |
| 20-12233-amc | Keisha M. Brown | 13 | 5/5/2020 | N / A | N / A |
| 20-12276-mdc | Leonard S. Bergman and Michele J. Bergman | 13 | 5/12/2020 | N / A | N / A |
| 20-12280-pmm | Christopher Anthony Speelman and Ashley Elizabeth Speelman | 13 | 5/12/2020 | N / A | N / A |
| 20-12350-amc | Steven B. Young | 13 | 5/20/2020 | N / A | N / A |
| 20-12356-elf | Stacey Jean Howington | 13 | 5/20/2020 | N / A | N / A |
| 20-12374-elf | Tiffany S. Newkirk | 13 | 5/21/2020 | N / A | N / A |
| 20-12378-amc | James Joseph Conaway | 13 | 5/21/2020 | N / A | N / A |
| 20-12412-pmm | Brian R Schoenberger and Diane L Schoenberger | 13 | 5/26/2020 | N / A | N / A |
| 20-12448-amc | Tadd Gilleo | 13 | 5/27/2020 | N / A | N / A |
| 20-12498-mdc | Ryan E. Robinson and Kristie E. Arnold | 13 | 6/1/2020 | N / A | N / A |
| 20-12541-pmm | Michael Solarek | 13 | 6/5/2020 | N / A | N / A |
| 20-12591-elf | Edith M. Chew | 13 | 6/10/2020 | N / A | N / A |
| 20-12601-amc | Neal Weinstein | 13 | 6/11/2020 | N / A | N / A |
| 20-12612-amc | Kevin J. Purcell | 13 | 6/11/2020 | N / A | N / A |
| 20-12616-mdc | Reelle K Witherspoon | 13 | 6/12/2020 | N / A | N / A |
| 20-12632-elf | Christopher W Sitarski, Sr. and Tiffany A Adams | 13 | 6/15/2020 | N / A | N / A |
| 20-12636-amc | Tomeka Magee | 13 | 6/15/2020 | N / A | N / A |
| 20-12678-amc | Brittney Nix-Crawford | 13 | 6/18/2020 | N / A | N / A |
| 20-12703-elf | Donnell B. Simon and Donnell B. Simon | 13 | 6/19/2020 | N / A | N / A |
| 20-12719-amc | Debra Davie | 13 | 6/20/2020 | N / A | N / A |
| 20-12737-amc | Doreen D. Workman | 13 | 6/23/2020 | N / A | N / A |
| 20-12746-elf | Ertan Erden | 13 | 6/23/2020 | N / A | N / A |
| 20-12754-amc | Shamima A Rahman and Misbaur Rahman | 13 | 6/24/2020 | N / A | N / A |
| 20-12768-pmm | John C. Borschel | 13 | 6/24/2020 | N / A | N / A |
| 20-12771-pmm | Timothy L. Billig and Teresa M. Billig | 12 | 6/25/2020 | N / A | N / A |
| 20-12812-mdc | Sharon A Gombocz | 13 | 6/29/2020 | N / A | N / A |
| 20-12839-elf | Francesco Incardona | 13 | 6/30/2020 | N / A | N / A |
| 20-12849-amc | James P Fields | 13 | 6/30/2020 | N / A | N / A |
| 20-12877-amc | Kristy L. Santiago | 13 | 7/2/2020 | N / A | N / A |
| 20-12890-elf | Andrenita Haddad | 13 | 7/3/2020 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 20-13007-pmm | Samuel Gerald Williams and Angela Moniq Williams | 13 | 7/16/2020 N / A | N / A |
| 20-13062-mdc | Stephanie L. Mines | 13 | 7/21/2020 N / A | N / A |
| 20-13108-amc | Yvette Garnett | 13 | 7/24/2020 N / A | N / A |
| 20-13111-pmm | Mark Brandstetter and Bernadette Brandstetter | 13 | 7/24/2020 N / A | N / A |
| 20-13119-mdc | Andrea L. McNear | 13 | 7/27/2020 N / A | N / A |
| 20-13137-amc | Gregg M Holden and Lauren M Holden | 13 | 7/28/2020 N / A | N / A |
| 20-13138-elf | Marilyn J Crowell | 13 | 7/28/2020 N / A | N / A |
| 20-13152-mdc | Thomas Van Osten and Cynthia Ann Van Osten | 13 | 7/29/2020 N / A | N / A |
| 20-13206-mdc | Linda M Bomba | 13 | 7/31/2020 N / A | N / A |
| 20-13220-amc | Joseph M Gissinger | 13 | 7/31/2020 N / A | N / A |
| 20-13276-pmm | Regina Radogna | 13 | 8/7/2020 N / A | N / A |
| 20-13311-mdc | Angelina Geiger | 13 | 8/11/2020 N / A | N / A |
| 20-13324-pmm | Donald R. Buckley | 13 | 8/12/2020 N / A | N / A |
| 20-13355-mdc | Robert F Krysztoforski | 13 | 8/14/2020 N / A | N / A |
| 20-13545-amc | Erika M Stevenson | 13 | 8/31/2020 N / A | N / A |
| 20-13557-elf | Stephen Todd Walker | 11 | 9/1/2020 N / A | N / A |
| 20-13566-elf | Joy J Walker | 13 | 9/2/2020 N / A | N / A |
| 20-13580-elf | Ardena Y Starks | 13 | 9/3/2020 N / A | N / A |
| 20-13619-elf | Waldo Alfaro and Rositsa Manolcheva | 13 | 9/8/2020 N / A | N / A |
| 20-13620-pmm | Linda R Richard | 13 | 9/8/2020 N / A | N / A |
| 20-13632-pmm | Michael Claude Boyle, Jr. and Nicole Ashley Boyle | 13 | 9/9/2020 N / A | N / A |
| 20-13636-amc | Miranda Tsang | 13 | 9/10/2020 N / A | N / A |
| 20-13637-mdc | Dawn Elizabeth Weimar | 13 | 9/10/2020 N / A | N / A |
| 20-13657-mdc | Edwin Ackerman, Jr. | 13 | 9/10/2020 N / A | N / A |
| 20-13673-pmm | Steven W. Strickler | 13 | 9/11/2020 N / A | N / A |
| 20-13699-mdc | Richard Mark Hoagland | 13 | 9/14/2020 N / A | N / A |
| 20-13797-elf | Bepreet S. Marad | 13 | 9/22/2020 N / A | N / A |
| 20-13811-amc | Kristin A Large | 13 | 9/23/2020 N / A | N / A |
| 20-13829-pmm | Annette R Bartholomew and Dale R Bartholomew | 13 | 9/23/2020 N / A | N / A |
| 20-13887-pmm | Robin L. Cunconan-Lahr | 13 | 9/28/2020 N / A | N / A |
| 20-13888-amc | Jesse Davis and Ebony Davis | 13 | 9/28/2020 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-13931-mdc | Sheila Muhammad | 13 | 9/30/2020 | N / A | N / A |
| 20-13966-pmm | Marjory J. Salazar | 13 | 10/2/2020 | N / A | N / A |
| 20-13974-amc | Colleen I. Robins | 13 | 10/5/2020 | N / A | N / A |
| 20-13982-amc | Anthony J. Costanzo and Kimberly A. Katchen-Costanzo | 13 | 10/5/2020 | N / A | N / A |
| 20-13983-pmm | Jessica J. Semidey | 13 | 10/5/2020 | N / A | N / A |
| 20-14010-amc | Joanne Lawrence | 13 | 10/7/2020 | N / A | N / A |
| 20-14053-elf | Shawn Elko | 13 | 10/12/2020 | N / A | N / A |
| 20-14088-mdc | Carolyn A. Bennett | 13 | 10/14/2020 | N / A | N / A |
| 20-14152-elf | Horace W. Smith | 13 | 10/19/2020 | N / A | N / A |
| 20-14177-elf | Patrick Flannery and Caroline Flannery | 13 | 10/21/2020 | N / A | N / A |
| 20-14200-mdc | Anthony M. Daniele and Lisa L. Daniele | 13 | 10/22/2020 | N / A | N / A |
| 20-14201-pmm | Larry Lee Wisser and Cathleen Rachel Wisser | 12 | 10/22/2020 | N / A | N / A |
| 20-14225-elf | Kris J. Matura | 13 | 10/23/2020 | N / A | N / A |
| 20-14229-pmm | Donald Kern and Julianne Kern | 13 | 10/26/2020 | N / A | N / A |
| 20-14261-mdc | James B. Rudolph and Geralyn G. Rudolph | 13 | 10/27/2020 | N / A | N / A |
| 20-14340-pmm | Luis Malpica | 13 | 11/2/2020 | N / A | N / A |
| 20-14471-elf | Iva Bonelli | 13 | 11/18/2020 | N / A | N / A |
| 20-14500-amc | Peter S Sok | 13 | 11/20/2020 | N / A | N / A |
| 20-14525-mdc | Tara Marie Newman | 13 | 11/23/2020 | N / A | N / A |
| 20-14534-amc | Don C. Williams | 13 | 11/23/2020 | N / A | N / A |
| 20-14535-elf | Thomas A. Yankanich and Carol Lynn Yankanich | 13 | 11/23/2020 | N / A | N / A |
| 20-14559-pmm | Adam S. Miller | 13 | 11/26/2020 | N / A | N / A |
| 20-14596-amc | Troy Jordon | 13 | 11/30/2020 | N / A | N / A |
| 20-14630-pmm | Dennis R. Karalfa and Linda J. Karalfa | 13 | 12/3/2020 | N / A | N / A |
| 20-14631-amc | Frank Paul Orlando and Kathy Colleen Orlando | 13 | 12/3/2020 | N / A | N / A |
| 20-14648-pmm | Spiros Malitsis and Lena Alena Malitsis | 13 | 12/4/2020 | N / A | N / A |
| 20-14670-elf | Patricia Ochoa and Donald Ochoa | 13 | 12/7/2020 | N / A | N / A |
| 20-14740-mdc | Kevin P. Griffey | 13 | 12/14/2020 | N / A | N / A |
| 20-14755-pmm | Elaine J. Keiper | 13 | 12/15/2020 | N / A | N / A |
| 20-14775-pmm | David J Fassbender | 13 | 12/17/2020 | N / A | N / A |
| 20-14792-pmm | Mary Agnes Steele | 13 | 12/19/2020 | N / A | N / A |
| 20-14801-mdc | Ben Houston Booker, Jr. and Stacey Booker | 13 | 12/21/2020 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [20-14817-pmm](#) | Pamela Darlene Johnson | 13 | 12/22/2020 | N / A | N / A |
| [20-14833-pmm](#) | Ray E. Weaver and Mary E. Weaver | 13 | 12/23/2020 | N / A | N / A |
| [20-14838-mdc](#) | Daniel E. Price | 13 | 12/24/2020 | N / A | N / A |
| [20-14844-elf](#) | Miguel A. Santiago, Jr. | 13 | 12/25/2020 | N / A | N / A |
| [20-14859-mdc](#) | Brenda E Glover | 13 | 12/29/2020 | N / A | N / A |
| [20-14870-pmm](#) | Clara A. DeBeneditto | 13 | 12/29/2020 | N / A | N / A |
| [20-14900-elf](#) | Christine M Friel and Rory N Friel | 13 | 12/31/2020 | N / A | N / A |
| [21-00084-elf](#) | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER v. Bonelli | *Lead BK:* 20-14471-elf Iva Bonelli | 11/19/2021 | N / A | N / A |
| [21-10043-mdc](#) | Raheem W Weinberg | 13 | 1/7/2021 | N / A | N / A |
| [21-10054-amc](#) | Richard W. Johnson, Jr. and Alyse M. Johnson | 11 | 1/8/2021 | N / A | N / A |
| [21-10097-pmm](#) | Robert S. Stimpfle | 13 | 1/14/2021 | N / A | N / A |
| [21-10176-amc](#) | Heather Halldin | 13 | 1/25/2021 | N / A | N / A |
| [21-10198-mdc](#) | Bruce Leonard Forsythe | 13 | 1/27/2021 | N / A | N / A |
| [21-10199-mdc](#) | Timothy M Hollinger | 13 | 1/27/2021 | N / A | N / A |
| [21-10217-amc](#) | Desiree M. Kakos and Evangelos G. Kakos | 13 | 1/28/2021 | N / A | N / A |
| [21-10257-pmm](#) | Scott E. Barthol | 13 | 1/31/2021 | N / A | N / A |
| [21-10266-mdc](#) | Diane Boland | 13 | 2/3/2021 | N / A | N / A |
| [21-10287-pmm](#) | Ann Krueger-Ruff and Duane F. Ruff | 13 | 2/5/2021 | N / A | N / A |
| [21-10312-pmm](#) | Donald Michael Reinmiller | 13 | 2/8/2021 | N / A | N / A |
| [21-10317-mdc](#) | Nicholas Zindel Epps | 13 | 2/8/2021 | N / A | N / A |
| [21-10331-elf](#) | Marjorie A. Snyder | 13 | 2/10/2021 | N / A | N / A |
| [21-10374-pmm](#) | Thomas Waring and Lee Anne Waring | 13 | 2/16/2021 | N / A | N / A |
| [21-10378-mdc](#) | Performance Spine and Sports Medicine of Newtown L | 7 | 2/16/2021 | N / A | N / A |
| [21-10388-elf](#) | Quanda Graves | 13 | 2/18/2021 | N / A | N / A |
| [21-10448-amc](#) | Jeanette L DelValle | 13 | 2/24/2021 | N / A | N / A |
| [21-10454-mdc](#) | John P. McMullen | 13 | 2/25/2021 | N / A | N / A |
| [21-10486-elf](#) | Swadesh R. Bhattacharje | 13 | 2/26/2021 | N / A | N / A |
| [21-10526-elf](#) | Celitia K. Salazar | 13 | 3/2/2021 | N / A | N / A |
| [21-10540-pmm](#) | Harold G. Adams | 13 | 3/4/2021 | N / A | N / A |
| [21-10598-amc](#) | Louis A Garozzo and Patricia A Garozzo | 13 | 3/11/2021 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 21-10644-amc | S Marie Collier Stasyk | 13 | 3/16/2021 N / A | N / A |
| 21-10693-elf | William E Covington and Seneca Covington | 13 | 3/19/2021 N / A | N / A |
| 21-10775-elf | Shirleen Miles Roberson | 13 | 3/26/2021 N / A | N / A |
| 21-10793-pmm | John Jacobs and Erin Jacobs | 13 | 3/29/2021 N / A | N / A |
| 21-10821-amc | Amy Lynn Gainor | 13 | 3/30/2021 N / A | N / A |
| 21-10935-mdc | Shawn T. Hamiel | 13 | 4/8/2021 N / A | N / A |
| 21-10942-elf | Edward Cubernot | 13 | 4/8/2021 N / A | N / A |
| 21-10945-amc | Tammie Bell | 13 | 4/8/2021 N / A | N / A |
| 21-11012-mdc | Charise R. McGill | 13 | 4/14/2021 N / A | N / A |
| 21-11016-amc | Melissa Walker | 13 | 4/14/2021 N / A | N / A |
| 21-11020-amc | Mohammed Alam | 13 | 4/15/2021 N / A | N / A |
| 21-11024-amc | Deana L. Gaffney | 13 | 4/15/2021 N / A | N / A |
| 21-11067-amc | Dolores Rita Nyce | 13 | 4/19/2021 N / A | N / A |
| 21-11073-mdc | Michael Weems | 13 | 4/19/2021 N / A | N / A |
| 21-11095-mdc | Jackie Miles | 13 | 4/21/2021 N / A | N / A |
| 21-11121-amc | Joseph Edward Collopy | 13 | 4/23/2021 N / A | N / A |
| 21-11249-mdc | Victoria Marcocelli | 13 | 4/30/2021 N / A | N / A |
| 21-11253-pmm | Anett Melinda Rizos | 13 | 4/30/2021 N / A | N / A |
| 21-11281-mdc | Kona L Taylor | 13 | 5/4/2021 N / A | N / A |
| 21-11311-mdc | Damen Collins | 13 | 5/6/2021 N / A | N / A |
| 21-11319-mdc | Stephanie T. Fryer | 13 | 5/7/2021 N / A | N / A |
| 21-11336-pmm | Gregory J Johnson and Desiree A Johnson | 13 | 5/11/2021 N / A | N / A |
| 21-11344-amc | Janice Y. Thomas | 13 | 5/11/2021 N / A | N / A |
| 21-11388-mdc | Christopher Baxter | 13 | 5/14/2021 N / A | N / A |
| 21-11402-pmm | Guillermo Juan Echevarria | 13 | 5/17/2021 N / A | N / A |
| 21-11438-pmm | Kathleen M Lambert | 13 | 5/20/2021 N / A | N / A |
| 21-11462-amc | Robert W Wojciechowski, Jr. and Cheryl Wojciechowski | 13 | 5/21/2021 N / A | N / A |
| 21-11472-elf | Nguyen Thao Tran | 13 | 5/23/2021 N / A | N / A |
| 21-11482-pmm | Omar Touri | 13 | 5/24/2021 N / A | N / A |
| 21-11487-mdc | Steven Johnson | 13 | 5/25/2021 N / A | N / A |
| 21-11558-elf | Mohendra Sheoprashad | 13 | 5/28/2021 N / A | N / A |
| 21-11560-amc | Sierra L. McMonagle | 13 | 5/29/2021 N / A | N / A |
| 21-11571-elf | Steven J. Gibson | 13 | 6/1/2021 N / A | N / A |
| 21-11580-amc | John S. Carnes, Jr. | 13 | 6/2/2021 N / A | N / A |
| 21-11590-amc | Linda L Artman | 13 | 6/3/2021 N / A | N / A |
| 21-11592-amc | Alexis S. Lokey | 13 | 6/3/2021 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 21-11637-pmm | Homer R. Daney | 13 | 6/9/2021 | N / A | N / A |
| 21-11650-pmm | Sandra Anne Wagner | 13 | 6/10/2021 | N / A | N / A |
| 21-11658-amc | Denise Robin Marshall | 13 | 6/11/2021 | N / A | N / A |
| 21-11670-pmm | Patrick Scott Musser | 13 | 6/11/2021 | N / A | N / A |
| 21-11689-mdc | Peter E. Tavani | 13 | 6/15/2021 | N / A | N / A |
| 21-11691-amc | Andrea Witt | 13 | 6/15/2021 | N / A | N / A |
| 21-11707-elf | Anna Marie Horstman | 13 | 6/16/2021 | N / A | N / A |
| 21-11722-mdc | Cyrus Pollard and Rhonda Denise Pollard | 13 | 6/17/2021 | N / A | N / A |
| 21-11771-mdc | Marquita Kirk | 13 | 6/24/2021 | N / A | N / A |
| 21-11790-pmm | Eric Perez and Shannon Perez | 13 | 6/25/2021 | N / A | N / A |
| 21-11823-pmm | Kathy Lynn Grim | 13 | 6/29/2021 | N / A | N / A |
| 21-11828-mdc | Jose L. Hernandez and Maria D. Maldonado | 13 | 6/29/2021 | N / A | N / A |
| 21-11892-pmm | Jason N. Grim and Blanca M Grim | 13 | 7/6/2021 | N / A | N / A |
| 21-11897-amc | Tonya L. Evans | 13 | 7/6/2021 | N / A | N / A |
| 21-11914-mdc | Emma Shaw-Camara | 13 | 7/8/2021 | N / A | N / A |
| 21-11923-elf | William Gilyard | 13 | 7/12/2021 | N / A | N / A |
| 21-11947-mdc | Sidney Freeman | 13 | 7/14/2021 | N / A | N / A |
| 21-11963-elf | Ralph L. Major | 13 | 7/15/2021 | N / A | N / A |
| 21-11989-elf | Shawn B Mathis | 13 | 7/16/2021 | N / A | N / A |
| 21-12025-elf | Linda Wilhelm | 13 | 7/21/2021 | N / A | N / A |
| 21-12063-pmm | Alejandro Cruz-Maldonado | 13 | 7/25/2021 | N / A | N / A |
| 21-12092-amc | Dazhi Qiu | 13 | 7/27/2021 | N / A | N / A |
| 21-12112-pmm | Christopher Clifton Jones | 13 | 7/29/2021 | N / A | N / A |
| 21-12122-pmm | Shaun Michael Hallman | 13 | 7/29/2021 | N / A | N / A |
| 21-12131-mdc | Matthew O James | 13 | 7/30/2021 | N / A | N / A |
| 21-12148-pmm | Mark John Wilkins | 13 | 8/3/2021 | N / A | N / A |
| 21-12240-amc | Barbara Jean Sims | 13 | 8/13/2021 | N / A | N / A |
| 21-12244-elf | John R. Hall, Jr. | 13 | 8/14/2021 | N / A | N / A |
| 21-12276-elf | Reginald Bernard Draughn | 13 | 8/18/2021 | N / A | N / A |
| 21-12280-amc | Robert Howard Jackson | 13 | 8/18/2021 | N / A | N / A |
| 21-12301-amc | Kristy Bernard | 13 | 8/19/2021 | N / A | N / A |
| 21-12323-mdc | David F Rodriguez and Maria C Rodriguez | 13 | 8/23/2021 | N / A | N / A |
| 21-12329-pmm | William C. Parks and Kimberly L. Parks | 13 | 8/24/2021 | N / A | N / A |
| 21-12348-pmm | Marie Lindor | 13 | 8/26/2021 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 21-12360-amc | Sandra E. Stetler | 13 | 8/27/2021 | N / A | N / A |
| 21-12391-pmm | Kevin C. Fountain | 13 | 8/31/2021 | N / A | N / A |
| 21-12424-elf | Harry Albert DeBari | 13 | 9/2/2021 | N / A | N / A |
| 21-12428-elf | Leonard Jones | 13 | 9/3/2021 | N / A | N / A |
| 21-12433-pmm | Roy R. Walton, Jr. | 13 | 9/6/2021 | N / A | N / A |
| 21-12444-mdc | Carl Anthony Mountes | 13 | 9/7/2021 | N / A | N / A |
| 21-12494-elf | Lavonia Jenkins | 13 | 9/11/2021 | N / A | N / A |
| 21-12531-elf | Edgar L Brown | 13 | 9/14/2021 | N / A | N / A |
| 21-12539-amc | Yeanette A. Smythe | 7 | 9/15/2021 | N / A | N / A |
| 21-12580-pmm | Melinda Ebling | 13 | 9/19/2021 | N / A | N / A |
| 21-12592-amc | Daneen Noshoen Henderson | 13 | 9/21/2021 | N / A | N / A |
| 21-12593-mdc | Rafael Puntier Fernandez | 13 | 9/21/2021 | N / A | N / A |
| 21-12603-pmm | Robert J. Creasy | 13 | 9/21/2021 | N / A | N / A |
| 21-12668-pmm | Kristen Faust | 13 | 9/29/2021 | N / A | N / A |
| 21-12709-elf | Rosemarie A Drydgen | 13 | 9/30/2021 | N / A | N / A |
| 21-12721-mdc | Brian P McCafferty | 13 | 10/4/2021 | N / A | N / A |
| 21-12777-amc | Stacey Lynne Griffin | 13 | 10/8/2021 | N / A | N / A |
| 21-12778-mdc | Sheri Johnson | 13 | 10/8/2021 | N / A | N / A |
| 21-12811-elf | Diane K. Harris | 13 | 10/14/2021 | N / A | N / A |
| 21-12861-mdc | Linda Tenuto | 13 | 10/20/2021 | N / A | N / A |
| 21-12867-pmm | Frank Emery Torok, II | 13 | 10/21/2021 | N / A | N / A |
| 21-12874-elf | Delena Lorraine Reeves | 13 | 10/22/2021 | N / A | N / A |
| 21-12876-amc | Sabrina M. Smith | 13 | 10/22/2021 | N / A | N / A |
| 21-12880-pmm | Sean Thomas Orabona | 13 | 10/22/2021 | N / A | N / A |
| 21-12884-mdc | Christopher Shawn Friend | 13 | 10/25/2021 | N / A | N / A |
| 21-12905-pmm | Jamie Dawn Walker | 13 | 10/27/2021 | N / A | N / A |
| 21-12934-elf | Damita Regina Smith | 13 | 10/28/2021 | N / A | N / A |
| 21-12946-elf | Frederick Paul Rumig | 13 | 10/29/2021 | N / A | N / A |
| 21-12960-elf | Sheila Williams | 13 | 10/29/2021 | N / A | N / A |
| 21-12983-mdc | Thomas J Revinski | 13 | 11/3/2021 | N / A | N / A |
| 21-12992-amc | Qynesha S. Tolbert | 13 | 11/3/2021 | N / A | N / A |
| 21-12998-pmm | Charles Joesph Herbert | 13 | 11/4/2021 | N / A | N / A |
| 21-13027-amc | Linda J. Pisano | 13 | 11/8/2021 | N / A | N / A |
| 21-13040-elf | Reginald H. Taylor, Jr. and Takiema S. Taylor | 13 | 11/10/2021 | N / A | N / A |
| 21-13079-amc | Hazel Williamson | 13 | 11/16/2021 | N / A | N / A |
| 21-13083-pmm | Pamela Denise Jonjo | 13 | 11/17/2021 | N / A | N / A |
| 21-13097-pmm | Robert Shane Fredd and Michelle L. Fredd | 13 | 11/18/2021 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 21-13105-pmm | James T Van Horn | 13 | 11/19/2021 N / A | N / A |
| 21-13124-elf | Sandra J. Prinder and Rand J. Prinder | 13 | 11/22/2021 N / A | N / A |
| 21-13147-elf | Joy T. Rivers | 13 | 11/24/2021 N / A | N / A |
| 21-13161-pmm | Diane McPeek | 13 | 11/29/2021 N / A | N / A |
| 21-13177-pmm | Dennis J, Miller, Sr. | 13 | 11/30/2021 N / A | N / A |
| 21-13186-mdc | Rachael Thomson | 13 | 11/30/2021 N / A | N / A |
| 21-13212-elf | David M. Bizal | 13 | 12/3/2021 N / A | N / A |
| 21-13216-mdc | Michael Lumb | 13 | 12/6/2021 N / A | N / A |
| 21-13233-pmm | Jose M. Munoz Sanchez | 13 | 12/7/2021 N / A | N / A |
| 21-13239-pmm | Nancy Joan Warmkessel and Llewellyn Charles Warmkessel | 13 | 12/8/2021 N / A | N / A |
| 21-13261-mdc | Barbara Fisher | 13 | 12/9/2021 N / A | N / A |
| 21-13336-mdc | Perry McCants | 13 | 12/19/2021 N / A | N / A |
| 21-13344-elf | Michael B. Prentice | 13 | 12/20/2021 N / A | N / A |
| 21-13401-elf | Gerald E Kane | 13 | 12/29/2021 N / A | N / A |
| 22-10001-pmm | Monica Borja | 13 | 1/2/2022 N / A | N / A |
| 22-10012-elf | Brenda Spearman | 13 | 1/4/2022 N / A | N / A |
| 22-10023-pmm | Juan Antigua | 13 | 1/5/2022 N / A | N / A |
| 22-10032-amc | Feji Cherian | 13 | 1/6/2022 N / A | N / A |
| 22-10040-mdc | James D Ziegler | 13 | 1/10/2022 N / A | N / A |
| 22-10060-amc | Belinda Marie Crawley | 13 | 1/12/2022 N / A | N / A |
| 22-10062-elf | John Joseph Dougherty | 13 | 1/12/2022 N / A | N / A |
| 22-10087-mdc | Antoinisha Bertha Wells | 13 | 1/16/2022 N / A | N / A |
| 22-10099-amc | John Edward McKnight, III | 13 | 1/13/2022 N / A | N / A |
| 22-10100-mdc | Tracey Martin | 13 | 1/18/2022 N / A | N / A |
| 22-10122-pmm | Dolores L. Yenik | 13 | 1/19/2022 N / A | N / A |
| 22-10135-pmm | Dionicio Mena | 13 | 1/20/2022 N / A | N / A |
| 22-10166-elf | John P. Kerr | 13 | 1/24/2022 N / A | N / A |
| 22-10175-elf | Scott D. Montague | 13 | 1/25/2022 N / A | N / A |
| 22-10183-elf | Angela Cephas | 13 | 1/25/2022 N / A | N / A |
| 22-10191-elf | Steven G. Hurley | 13 | 1/25/2022 N / A | N / A |
| 22-10198-mdc | Noris M. Flores | 13 | 1/26/2022 N / A | N / A |
| 22-10203-elf | Luis Alberto Montalvo | 13 | 1/27/2022 N / A | N / A |
| 22-10251-pmm | Jesse Dale Mast | 13 | 2/3/2022 N / A | N / A |
| 22-10254-pmm | Matthew Richard Macdonough and Erin Beth Macdonough | 13 | 2/3/2022 N / A | N / A |
| 22-10268-mdc | Michael S Raskay and Denise E Raskay | 13 | 2/7/2022 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 22-10275-elf | Frank J Wright | 13 | 2/7/2022 | N / A | N / A |
| 22-10289-pmm | Samuel Mull, Jr | 13 | 2/8/2022 | N / A | N / A |
| 22-10301-mdc | Timothy Phillip Beckel | 13 | 2/9/2022 | N / A | N / A |
| 22-10313-pmm | George Staretz and Dolores Staretz | 13 | 2/10/2022 | N / A | N / A |
| 22-10314-amc | John Brady and Jeanne Brady | 13 | 2/10/2022 | N / A | N / A |
| 22-10316-pmm | Eustace Marsham | 13 | 2/10/2022 | N / A | N / A |
| 22-10321-amc | Nathan J. Weaver | 13 | 2/10/2022 | N / A | N / A |
| 22-10331-mdc | Stacy M. Grisolia | 13 | 2/10/2022 | N / A | N / A |
| 22-10355-elf | Susan F. Boyd-Noel | 13 | 2/14/2022 | N / A | N / A |
| 22-10359-mdc | Jonathan Seijo | 13 | 2/15/2022 | N / A | N / A |
| 22-10376-elf | Porter Clark, Jr. | 13 | 2/16/2022 | N / A | N / A |
| 22-10383-amc | Rosalind Parrish | 13 | 2/17/2022 | N / A | N / A |
| 22-10396-elf | Anthony Muni and Angela Muni | 13 | 2/18/2022 | N / A | N / A |
| 22-10414-mdc | Dawn Reynolds | 13 | 2/19/2022 | N / A | N / A |
| 22-10444-pmm | Nicole Marion Godfrey | 13 | 2/23/2022 | N / A | N / A |
| 22-10457-amc | Pablo Celedonio | 13 | 2/25/2022 | N / A | N / A |
| 22-10460-elf | Guy Alston, IV | 13 | 2/25/2022 | N / A | N / A |
| 22-10464-elf | Andri L. Council, Jr. | 13 | 2/25/2022 | N / A | N / A |
| 22-10477-mdc | Ana P. Parrish | 13 | 2/27/2022 | N / A | N / A |
| 22-10490-amc | Noemi Roman | 13 | 2/28/2022 | N / A | N / A |
| 22-10499-elf | Steven Klepczynski | 13 | 2/28/2022 | N / A | N / A |
| 22-10502-elf | Nakia Feribee | 13 | 2/28/2022 | N / A | N / A |
| 22-10520-elf | Chamelle A. Jefferson | 13 | 2/28/2022 | N / A | N / A |
| 22-10540-pmm | Edgar Guarino and Laura A. Guarino | 13 | 3/2/2022 | N / A | N / A |
| 22-10557-pmm | Wendy Dietrich | 13 | 3/4/2022 | N / A | N / A |
| 22-10562-pmm | Edita E. Morales | 13 | 3/4/2022 | N / A | N / A |
| 22-10565-mdc | Milton Gibbs | 13 | 3/4/2022 | N / A | N / A |
| 22-10583-elf | Muhammad K Abbasi | 13 | 3/8/2022 | N / A | N / A |
| 22-10631-mdc | Taylor K. Repine | 13 | 3/15/2022 | N / A | N / A |
| 22-10643-elf | Clarence L. Hilliard, III | 13 | 3/16/2022 | N / A | N / A |
| 22-10648-mdc | Richard Kalman | 13 | 3/16/2022 | N / A | N / A |
| 22-10680-elf | Charles Gresham, Jr. | 13 | 3/18/2022 | N / A | N / A |
| 22-10683-amc | Deon A. Paylor | 13 | 3/19/2022 | N / A | N / A |
| 22-10691-elf | Frances Espinosa | 13 | 3/21/2022 | N / A | N / A |
| 22-10694-pmm | Mary Jane Smith | 13 | 3/22/2022 | N / A | N / A |
| 22-10698-elf | Francis M Del Campo | 13 | 3/22/2022 | N / A | N / A |
| 22-10720-elf | Loretta Able | 7 | 3/24/2022 | N / A | N / A |
| 22-10722-pmm | Barbara Ann Craft | 13 | 3/24/2022 | N / A | N / A |
| 22-10756-amc | Lisa Green-Harvey | 13 | 3/28/2022 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 22-10770-pmm | Jason T. Schmidt and Magdalena Zamirski | 13 | 3/29/2022 | N / A | N / A |
| 22-10783-pmm | Angela Filiziani | 13 | 3/29/2022 | N / A | N / A |
| 22-10802-mdc | Anthony Wall | 13 | 3/30/2022 | N / A | N / A |
| 22-10803-elf | Pierrette V. Pearson | 13 | 3/30/2022 | N / A | N / A |
| 22-10804-elf | Kelvin A Lashley | 13 | 3/30/2022 | N / A | N / A |
| 22-10807-mdc | Cedrick Blakney | 13 | 3/30/2022 | N / A | N / A |
| 22-10808-mdc | Charlie Stratton | 13 | 3/30/2022 | N / A | N / A |
| 22-10818-elf | Scott Alan Grace and Terri L Grace | 13 | 3/31/2022 | N / A | N / A |
| 22-10822-pmm | Wendell W. Morrison | 13 | 3/31/2022 | N / A | N / A |
| 22-10824-mdc | Shanyel M. Little and Marcus A. Little | 13 | 3/31/2022 | N / A | N / A |
| 22-10831-elf | Lisa Francis | 13 | 3/31/2022 | N / A | N / A |
| 22-10854-amc | Keith M Scriven | 13 | 4/4/2022 | N / A | N / A |
| 22-10857-mdc | Colin A. Bollers | 13 | 4/4/2022 | N / A | N / A |
| 22-10858-amc | Antoine C Green, Sr | 13 | 4/4/2022 | N / A | N / A |
| 22-10860-amc | George May, Jr. | 13 | 4/4/2022 | N / A | N / A |
| 22-10861-elf | Kim Lindsay | 13 | 4/4/2022 | N / A | N / A |
| 22-10866-mdc | Sheldon Walker | 13 | 4/4/2022 | N / A | N / A |
| 22-10867-amc | Sonya Singer | 13 | 4/4/2022 | N / A | N / A |
| 22-10870-mdc | Danielle L. White | 13 | 4/4/2022 | N / A | N / A |
| 22-10871-mdc | Cynthia Rivers | 13 | 4/4/2022 | N / A | N / A |
| 22-10874-amc | Patricia D Sample | 13 | 4/4/2022 | N / A | N / A |
| 22-10881-pmm | Bassam H. Dib | 13 | 4/5/2022 | N / A | N / A |
| 22-10899-mdc | Matthew R. Wenner | 13 | 4/6/2022 | N / A | N / A |
| 22-10900-amc | Richard E Walker | 13 | 4/6/2022 | N / A | N / A |
| 22-10925-mdc | Karon A. Simmons | 13 | 4/8/2022 | N / A | N / A |
| 22-10944-mdc | Lauren Scholl | 13 | 4/11/2022 | N / A | N / A |
| 22-10950-mdc | Jennifer M. Martin | 13 | 4/12/2022 | N / A | N / A |
| 22-10971-mdc | Kevin E. Trusty | 13 | 4/14/2022 | N / A | N / A |
| 22-10978-elf | Robert E. Poet | 13 | 4/14/2022 | N / A | N / A |
| 22-10982-elf | Lisa Santa Barbara | 13 | 4/15/2022 | N / A | N / A |
| 22-10986-amc | Lamont Ragsdale, Sr. | 13 | 4/15/2022 | N / A | N / A |
| 22-11002-mdc | Gocha Gelashvili | 13 | 4/20/2022 | N / A | N / A |
| 22-11004-mdc | Constance L. Lapham | 13 | 4/20/2022 | N / A | N / A |
| 22-11012-amc | Yvonne D Kirkland | 13 | 4/21/2022 | N / A | N / A |
| 22-11017-pmm | Mark A. Shorette | 13 | 4/21/2022 | N / A | N / A |
| 22-11018-amc | Angel Luis Leon, III | 13 | 4/21/2022 | N / A | N / A |
| 22-11019-mdc | Keanen T. Gross | 13 | 4/21/2022 | N / A | N / A |
| 22-11030-mdc | Cincearae Kelly | 13 | 4/21/2022 | N / A | N / A |
| 22-11037-elf | Tina Strack | 13 | 4/22/2022 | N / A | N / A |
| 22-11038-pmm | Constantina Limberiou | 7 | 4/22/2022 | N / A | N / A |
| 22-11096-mdc | Matthew John Majernik | 13 | 4/29/2022 | N / A | N / A |
| 22-11107-mdc | Edward M. Hausle | 13 | 4/29/2022 | N / A | N / A |
| 22-11117-amc | Justin Gensel | 13 | 4/29/2022 | N / A | N / A |

| | | | | |
|---|---|---|---|---|
| 22-11136-pmm | Steven Keith | 7 | 5/2/2022 N / A | N / A |
| 22-11141-elf | Wanda Henry | 13 | 5/2/2022 N / A | N / A |
| 22-11147-mdc | Dwayne A. Brooks | 13 | 5/2/2022 N / A | N / A |
| 22-11148-amc | Diane T. Blair | 13 | 5/2/2022 N / A | N / A |
| 22-11154-pmm | Gregory Buchanan | 13 | 5/3/2022 N / A | N / A |
| 22-11158-mdc | Tonya E. Banks | 13 | 5/3/2022 N / A | N / A |
| 22-11178-pmm | Lori Ann Borkey | 13 | 5/5/2022 N / A | N / A |
| 22-11182-pmm | Tiffanie J. Lane | 13 | 5/6/2022 N / A | N / A |
| 22-11197-elf | Kevin A Gatto | 13 | 5/9/2022 N / A | N / A |
| 22-11210-mdc | Kevin W Brinze and Donna L Brinze | 13 | 5/10/2022 N / A | N / A |
| 22-11213-mdc | Edna Grace Rodriguez | 13 | 5/11/2022 N / A | N / A |
| 22-11225-mdc | Wayne R. Trotman | 11 | 5/12/2022 N / A | N / A |
| 22-11226-amc | Andrew C. Boney | 13 | 5/12/2022 N / A | N / A |
| 22-11231-elf | Eileen M Bowers | 13 | 5/12/2022 N / A | N / A |
| 22-11238-elf | Markeyes D Anderson | 13 | 5/13/2022 N / A | N / A |
| 22-11242-pmm | Raymond R. McPeek, II | 13 | 5/13/2022 N / A | N / A |
| 22-11246-amc | Kemp N. Carter | 13 | 5/16/2022 N / A | N / A |
| 22-11268-elf | Julia B. Marcelli | 13 | 5/17/2022 N / A | N / A |
| 22-11280-amc | Raza Gilani | 13 | 5/18/2022 N / A | N / A |
| 22-11284-amc | Leon Donald Cleveland | 13 | 5/18/2022 N / A | N / A |
| 22-11289-pmm | Fred Michael Salgado | 13 | 5/19/2022 N / A | N / A |
| 22-11292-amc | Margaret M. Simmonds | 13 | 5/19/2022 N / A | N / A |
| 22-11307-pmm | Charles W. Robinson, Sr. and Robin E. Robinson | 13 | 5/20/2022 N / A | N / A |
| 22-11310-pmm | Sean Michael Prue | 7 | 5/20/2022 N / A | N / A |
| 22-11316-mdc | Jonathan R Rodriguez | 13 | 5/20/2022 N / A | N / A |
| 22-11338-pmm | Darrel J. Smith, Jr. and Kara R. Smith | 13 | 5/24/2022 N / A | N / A |
| 22-11357-elf | Jennifer Guicheteau | 13 | 5/25/2022 N / A | N / A |
| 22-11367-pmm | Christopher P. Valuntas | 13 | 5/26/2022 N / A | N / A |
| 22-11368-mdc | Vincent Wendowski | 13 | 5/26/2022 N / A | N / A |
| 22-11376-mdc | Thomas C Luther | 13 | 5/27/2022 N / A | N / A |
| 22-11408-mdc | Gregory K Tate | 13 | 5/31/2022 N / A | N / A |
| 22-11415-mdc | Brenda Mervine and Russell A. Mervine, Sr. | 13 | 6/1/2022 N / A | N / A |
| 22-11416-elf | Cynthia E. Culbreath | 13 | 6/1/2022 N / A | N / A |
| 22-11422-pmm | Jeffrey George Marshall | 13 | 6/2/2022 N / A | N / A |
| 22-11423-mdc | Rosanne M. England | 13 | 6/2/2022 N / A | N / A |
| 22-11427-amc | Wanda Mial | 13 | 6/2/2022 N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 22-11441-elf | Angel Matos | 13 | 6/3/2022 | N / A | N / A |
| 22-11443-elf | Sean Scott | 13 | 6/3/2022 | N / A | N / A |
| 22-11449-mdc | Julian C Wessell, III | 13 | 6/3/2022 | N / A | N / A |
| 22-11459-elf | Donald J Young, Jr. | 13 | 6/6/2022 | N / A | N / A |
| 22-11460-amc | Christopher Rodriguez | 13 | 6/6/2022 | N / A | N / A |
| 22-11464-pmm | Deidre Lee Patterson | 13 | 6/6/2022 | N / A | N / A |
| 22-11470-elf | Maurice Presbery | 13 | 6/6/2022 | N / A | N / A |
| 22-11479-mdc | Michelle Y. Gillyard | 13 | 6/7/2022 | N / A | N / A |
| 22-11482-elf | Jennifer A. Wilkes | 7 | 6/7/2022 | N / A | N / A |
| 22-11489-elf | Joseph F. Faino | 13 | 6/8/2022 | N / A | N / A |
| 22-11505-elf | Kelli McKenna | 13 | 6/9/2022 | N / A | N / A |
| 22-11531-pmm | Patrick R Stonich and Joseph C Motto | 13 | 6/13/2022 | N / A | N / A |
| 22-11539-mdc | Kevin F. Kane | 13 | 6/14/2022 | N / A | N / A |
| 22-11552-amc | Joseph Trafficante | 13 | 6/15/2022 | N / A | N / A |
| 22-11568-mdc | Richard A. Spano | 13 | 6/16/2022 | N / A | N / A |
| 22-11569-amc | Charlene Ann Bigelow | 13 | 6/16/2022 | N / A | N / A |
| 22-11579-amc | Matthew P Laychock | 13 | 6/16/2022 | N / A | N / A |
| 22-11581-pmm | Christine A. Kurtz | 13 | 6/17/2022 | N / A | N / A |
| 22-11603-amc | Brian Morris and Eileen Morris | 13 | 6/21/2022 | N / A | N / A |
| 22-11639-pmm | Lisa M Kochel | 13 | 6/23/2022 | N / A | N / A |
| 22-11647-pmm | April L Jordan | 13 | 6/23/2022 | N / A | N / A |
| 22-11666-amc | David Alderfer | 13 | 6/27/2022 | N / A | N / A |
| 22-11688-mdc | Maria K Steinmetz | 13 | 6/28/2022 | N / A | N / A |
| 22-11711-pmm | Paul Edward Maietti | 13 | 6/29/2022 | N / A | N / A |
| 22-11734-pmm | Sandra V. Adams | 13 | 6/30/2022 | N / A | N / A |
| 22-11744-elf | Emmaivette Vasquez | 13 | 7/1/2022 | N / A | N / A |
| 22-11747-mdc | Elizabeth Miller | 13 | 7/1/2022 | N / A | N / A |
| 22-11759-elf | Alphonso W Mears, Sr | 13 | 7/5/2022 | N / A | N / A |
| 22-11760-mdc | Diamoneke L. Bowie | 13 | 7/5/2022 | N / A | N / A |
| 22-11761-mdc | Tanya Stanley-Williams | 13 | 7/5/2022 | N / A | N / A |
| 22-11770-elf | Diana M. Mette | 13 | 7/6/2022 | N / A | N / A |
| 22-11780-amc | Michael J. Villella | 13 | 7/7/2022 | N / A | N / A |
| 22-11814-elf | Idelfonso Rodriguez, Jr. | 13 | 7/11/2022 | N / A | N / A |
| 22-11821-elf | Gerald Miller | 13 | 7/11/2022 | N / A | N / A |
| 22-11823-pmm | Adrienne Lynn Stout | 7 | 7/11/2022 | N / A | N / A |
| 22-11863-elf | Julia C. McCartha | 13 | 7/16/2022 | N / A | N / A |
| 22-11885-elf | William P Brennan | 13 | 7/20/2022 | N / A | N / A |
| 22-11887-pmm | Colton A. Piccolo and Cayla B. Piccolo | 13 | 7/21/2022 | N / A | N / A |
| 22-11888-mdc | Helene Tracy Reason | 13 | 7/21/2022 | N / A | N / A |
| 22-11889-pmm | Stacey L Hattendorf | 13 | 7/21/2022 | N / A | N / A |
| 22-11904-elf | Patricia A Brown | 13 | 7/22/2022 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 22-11907-mdc | Brian Anderson | 13 | 7/22/2022 | N / A | N / A |
| 22-11958-amc | Ronald Baylis, Jr. | 13 | 7/27/2022 | N / A | N / A |
| 22-11959-mdc | Shelby J. Neely | 13 | 7/27/2022 | N / A | N / A |
| 22-11963-mdc | Angela R. Hargrove | 13 | 7/27/2022 | N / A | N / A |
| 22-12017-elf | Christopher King | 13 | 8/2/2022 | N / A | N / A |
| 22-12059-mdc | Galen Alexander Hughes | 13 | 8/8/2022 | N / A | N / A |
| 22-12073-amc | Anthony Wayne Wilson | 13 | 8/9/2022 | N / A | N / A |
| 22-12103-pmm | Anthony Suliveras and Katherine Maxey Suliveras | 13 | 8/11/2022 | N / A | N / A |
| 22-12105-mdc | Marvin Baker | 13 | 8/11/2022 | N / A | N / A |
| 22-12155-mdc | Pierre L. Young | 13 | 8/17/2022 | N / A | N / A |
| 22-12163-mdc | Christopher Trahey | 13 | 8/18/2022 | N / A | N / A |
| 22-12172-amc | Daniel Faucette | 13 | 8/19/2022 | N / A | N / A |
| 22-12178-mdc | Carol McGee | 13 | 8/19/2022 | N / A | N / A |
| 22-12196-mdc | Isidro Portugal-Aguilera | 13 | 8/22/2022 | N / A | N / A |
| 22-12213-pmm | Joel Burgos and Lissette Burgos | 13 | 8/24/2022 | N / A | N / A |
| 22-12234-mdc | Sandra N. Irby | 13 | 8/25/2022 | N / A | N / A |
| 22-12237-mdc | Antonie Trotman | 13 | 8/26/2022 | N / A | N / A |
| 22-12281-elf | Celestine Jones | 13 | 8/30/2022 | N / A | N / A |
| 22-12282-elf | Gilda K. Woodford | 13 | 8/30/2022 | N / A | N / A |
| 22-12284-elf | Kelvin A Lashley | 13 | 8/31/2022 | N / A | N / A |
| 22-12312-elf | Edward C Penrose, II | 13 | 9/1/2022 | N / A | N / A |
| 22-12321-mdc | Marquis T Upshur | 13 | 9/2/2022 | N / A | N / A |
| 22-12387-pmm | Lisa Mae Quier | 7 | 9/8/2022 | N / A | N / A |